**Fill in this information to identify the case:**

Debtor Name GEORGE T HUFFMAN JR

United States Bankruptcy Court for the: Southern District of Illinois

Case number: 20-40031

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                          12/17

Month: APRIL 2020

Date report filed: 05/13/2020
MM / DD / YYYY

Line of business: TRUCKING

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: GEORGE T HUFFMAN JR

Original signature of responsible party: *George Theodore Huffman Jr*

Printed name of responsible party: GEORGE T HUFFMAN JR

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*. | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
|  | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*. |  |  |  |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  GEORGE T HUFFMAN JR

Case number  20-40031

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 112,503.35

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 555,849.30

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 491,691.77

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 64,157.53

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 176,660.88

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 0.00

Debtor Name  GEORGE T HUFFMAN JR

Case number  20-40031

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

    *(Exhibit F)*

    $ _____ 0.00

## 5. Employees

26.  What was the number of employees when the case was filed?    63

27.  What is the number of employees as of the date of this monthly report?    46

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?    $ _____ 0.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____ 0.00

30.  How much have you paid this month in other professional fees?    $ _____ 400.00

31.  How much have you paid in total other professional fees since filing the case?    $ _____ 400.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | | Column B<br>**Actual**<br>Copy lines 20-22 of this report. | | Column C<br>*Difference*<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32.  **Cash receipts** | $ 510,000.00 | − | $ 555,849.30 | = | $ -45,849.30 |
| 33.  **Cash disbursements** | $ 380,000.00 | − | $ 491,691.77 | = | $ -111,691.70 |
| 34.  **Net cash flow** | $ 130,000.00 | − | $ 64,157.53 | = | $ 65,842.47 |

35.  Total projected cash receipts for the next month:    $ 550,000.00

36.  Total projected cash disbursements for the next month:    − $ 500,000.00

37.  Total projected net cash flow for the next month:    = $ 50,000.00

Debtor Name GEORGE T HUFFMAN JR _____          Case number 20-40031 _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.



# FIRST BANK & TRUST
## MURPHYSBORO
Member FDIC

1403 Walnut Street
Murphysboro, IL 62966
(618) 687-1711
(618) 687-3033 FAX
customerservice@fb-t.com


EQUAL HOUSING LENDER

Member
**FDIC**

**FINANCIAL SERVICES STATEMENT**

Since 1889

GEORGE HUFFMAN & SONS TRUCKING
DEBTOR-IN-POSSESSION 20-40031
OPERATING ACCOUNT
855 GRAND TOWER RD
GRAND TOWER IL 62942

Statement Date: **04/30/2020**  Enclosures:        **( 203)**                Account No.:        **1327154** Page:    **1**

## BUSINESS SUMMARY

|  |  | Type :    **REG**   Status :    **Active** |
|---|---|---|
| **Category** | **Number** | **Amount** |
| Balance Forward From 03/31/20 |  | 102,282.65 |
| Debits | 203 | 386,107.71 |
| Automatic Withdrawals | 17 | 61,977.70 |
| Automatic Deposits | 9 | 555,849.79+ |
| Card Activity | 30 | 6,106.50 |
| Ending Balance On 04/30/20 |  | 203,940.53 |
| Average Balance (Ledger) | 133,722.05+ |  |

Direct Inquiries About Electronic Entries To:
FIRST BANK & TRUST MURPHYSBORO
1403 WALNUT
MURPHYSBORO IL 62966
Phone: (618) 687 - 1711

## ALL CREDIT ACTIVITY

| Date | Description | Amount |
|---|---|---|
| 04/02/20 | KNIGHT HAWK COAL VENDORPAY | 104,912.71 |
| 04/03/20 | BULL MOOSE TUBE ACH PMT | 27,085.30 |
| 04/09/20 | KNIGHT HAWK COAL VENDORPAY | 106,027.15 |
| 04/10/20 | BULL MOOSE TUBE ACH PMT | 14,288.52 |
| 04/16/20 | QUICKBOOKS VERIFYBANK | 0.49 |
| 04/16/20 | KNIGHT HAWK COAL VENDORPAY | 95,306.25 |
| 04/17/20 | BULL MOOSE TUBE ACH PMT | 6,141.79 |
| 04/23/20 | KNIGHT HAWK COAL VENDORPAY | 117,321.26 |
| 04/30/20 | KNIGHT HAWK COAL VENDORPAY | 84,766.32 |

## ELECTRONIC DEBITS

| Date | Description | Amount |
|---|---|---|
| 04/01/20 | PUR NNT BUCHHEIT OF SPA061797 SPARTA IL | 401.91 |
| 04/01/20 | ACUITY INS PREM | 25,547.40 |
| 04/02/20 | PUR NNT RURAL KING SUPP080107 MURPHYSBORO IL | 307.04 |
| 04/02/20 | VSA PUR CORRA GROUP 310-524-9800 CA | 19.00 |
| 04/03/20 | VSA PUR INTUIT QUICKBOOKS 800-446-8848 CA | 35.00 |
| 04/03/20 | VSA PUR INTUIT QUICKBOOKS 800-446-8848 CA | 50.00 |

Continued                    00/412/1



**FIRST BANK & TRUST**
**MURPHYSBORO**
Member FDIC

1403 Walnut Street
Murphysboro, IL 62966
(618) 687-1711
(618) 687-3033 FAX
customerservice@fbt.com



Member **FDIC**

**FINANCIAL SERVICES STATEMENT**

Since 1889

Statement Date: **04/30/2020** Enclosures:  ( 203)          Account No.:    **1327154** Page:  **2**

## *ELECTRONIC DEBITS (cont.)*

| Date | Description | Amount |
|---|---|---|
| 04/06/20 | PUR NNT BUCHHEIT OF SPA082450 SPARTA IL | 66.55 |
| 04/06/20 | PUR NNT BUCHHEIT OF SPA281261 SPARTA IL | 109.99 |
| 04/06/20 | VSA PUR WM NOBBE AND CO STEELEV STEELEVILLE IL | 255.92 |
| 04/06/20 | VSA PMT DB INTUIT PAYROLL 888-537-7794 CA | 457.50 |
| 04/06/20 | ACUITY INS PREM | 5,162.18 |
| 04/07/20 | INTUIT CHECKSFORM | 187.89 |
| 04/07/20 | WEX INC EFSLLC | 1,793.16 |
| 04/08/20 | INTUIT CHECKSFORM | 107.72 |
| 04/09/20 | QUICKBOOKS VERIFYBANK | 0.49 |
| 04/10/20 | VSA PUR MOTOMART 3137 MURPHYSBORO IL | 52.21 |
| 04/13/20 | VSA PUR MOTOMART 3137 MURPHYSBORO IL | 39.06 |
| 04/13/20 | VSA PUR MOTOMART 3137 MURPHYSBORO IL | 43.31 |
| 04/14/20 | PUR NNT BUCHHEIT OF SPA361210 SPARTA IL | 1,039.08 |
| 04/14/20 | WEX INC EFSLLC | 1,350.10 |
| 04/15/20 | PUR NNT MARION RURAL KI681944 MARION IL | 591.23 |
| 04/15/20 | VSA RECUR ONSTAR 888-4ONSTAR MI | 49.98 |
| 04/16/20 | IRS USATAXPYMT | 550.00 |
| 04/17/20 | PUR NNT BUCHHEIT OF SPA461526 SPARTA IL | 33.80 |
| 04/17/20 | PUR NNT BUCHHEIT OF SPA582667 SPARTA IL | 136.01 |
| 04/17/20 | VSA PUR STAPLES DIRECT 800-3333330 MA | 113.86 |
| 04/17/20 | VSA PUR WM NOBBE AND CO STEELEV STEELEVILLE IL | 337.15 |
| 04/20/20 | PUR WAL WAL-MART 0302 320301 MURPHYSBORO IL | 213.80 |
| 04/20/20 | VSA PUR LOWES 00493 CARBONDALE IL | 165.85 |
| 04/21/20 | PUR BI-STATE OIL - SPRIGG I2 CAPE GIRARDEA MO | 47.19 |
| 04/21/20 | ILLINOIS SC ACH PAYROLL | 738.73 |
| 04/21/20 | WEX INC EFSLLC | 1,598.85 |
| 04/22/20 | IL DEPT OF REVEN EDI PYMNTS | 1,623.15 |
| 04/22/20 | IRS USATAXPYMT | 7,154.26 |
| 04/23/20 | VSA RECUR ADOBE ACROPRO SUBS 408-536-6000 CA | 15.93 |
| 04/23/20 | VSA PUR LOWES 00493 CARBONDALE IL | 502.24 |
| 04/24/20 | VSA PUR 6575 MFA AGRI SERVICES 573-5472547 MO | 79.90 |
| 04/24/20 | ILLINOIS SC ACH PAYROLL | 820.55 |
| 04/27/20 | VSA PUR HUCK S FOOD FUEL STO STEELEVILLE IL | 39.00 |
| 04/28/20 | VSA PUR MENARDS CAPE GIRADEAU M CAPE GIRADEAU MO | 287.57 |
| 04/28/20 | VSA PUR LOWES 00493 CARBONDALE IL | 380.44 |
| 04/28/20 | WEX INC EFSLLC | 3,922.40 |
| 04/29/20 | PUR NNT BUCHHEIT OF SPA832033 SPARTA IL | 226.57 |
| 04/29/20 | VSA PUR HUCK S FOOD FUEL STO STEELEVILLE IL | 9.41 |
| 04/29/20 | IL DEPT OF REVEN EDI PYMNTS | 1,986.09 |
| 04/29/20 | IRS USATAXPYMT | 9,110.81 |
| 04/30/20 | IL DEPT OF REVEN EDI PYMNTS | 323.92 |



## FIRST BANK & TRUST
## MURPHYSBORO
Member FDIC

1403 Walnut Street
Murphysboro, IL 62966
(618) 687-1711
(618) 687-3033 FAX
customerservice@fb-t.com


Member
FDIC

## FINANCIAL SERVICES STATEMENT

Since 1889

---

Statement Date: **04/30/2020**  Enclosures:        **( 203 )**                    Account No.:        **1327154** Page:   **3**

## CHECKS AND OTHER DEBITS

\* indicates a gap in the check numbers

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 04/17/20 | 500 | 126.84 | 04/21/20 | 546 * | 312.48 | 04/28/20 | 593 | 312.48 |
| 04/20/20 | 502 * | 668.98 | 04/27/20 | 547 | 573.70 | 04/24/20 | 594 | 874.77 |
| 04/21/20 | 503 | 476.85 | 04/28/20 | 548 | 655.02 | 04/01/20 | 1254 * | 28.02 |
| 04/21/20 | 504 | 742.15 | 04/27/20 | 549 | 820.11 | 04/01/20 | 1255 | 28.06 |
| 04/20/20 | 505 | 363.79 | 04/24/20 | 550 | 824.68 | 04/20/20 | 1295 * | 2,095.00 |
| 04/20/20 | 506 | 514.75 | 04/27/20 | 551 | 567.97 | 04/03/20 | 1299 * | 486.82 |
| 04/20/20 | 507 | 556.55 | 04/27/20 | 552 | 575.29 | 04/03/20 | 1303 * | 69.86 |
| 04/20/20 | 508 | 370.43 | 04/27/20 | 553 | 828.02 | 04/06/20 | 1304 | 778.00 |
| 04/21/20 | 509 | 794.14 | 04/28/20 | 555 * | 788.74 | 04/06/20 | 1305 | 210.35 |
| 04/22/20 | 510 | 530.14 | 04/27/20 | 556 | 376.81 | 04/03/20 | 1306 | 1,500.00 |
| 04/20/20 | 511 | 481.24 | 04/24/20 | 557 | 813.91 | 04/01/20 | 1309 * | 3,741.32 |
| 04/20/20 | 512 | 469.49 | 04/27/20 | 558 | 740.06 | 04/06/20 | 1310 | 183.65 |
| 04/20/20 | 513 | 685.18 | 04/28/20 | 559 | 1,068.32 | 04/01/20 | 1312 * | 3,000.00 |
| 04/21/20 | 514 | 454.20 | 04/28/20 | 560 | 880.66 | 04/01/20 | 1313 | 1,478.49 |
| 04/20/20 | 515 | 122.26 | 04/27/20 | 561 | 879.43 | 04/03/20 | 1314 | 14,821.52 |
| 04/20/20 | 516 | 799.72 | 04/28/20 | 562 | 894.57 | 04/10/20 | 1315 | 262.00 |
| 04/20/20 | 517 | 628.03 | 04/27/20 | 563 | 841.53 | 04/02/20 | 1316 | 183.49 |
| 04/21/20 | 518 | 690.64 | 04/27/20 | 564 | 828.20 | 04/02/20 | 1317 | 509.43 |
| 04/20/20 | 519 | 650.17 | 04/27/20 | 565 | 387.28 | 04/03/20 | 1318 | 1,310.00 |
| 04/20/20 | 520 | 248.72 | 04/28/20 | 566 | 661.60 | 04/06/20 | 1319 | 45.00 |
| 04/24/20 | 521 | 418.04 | 04/28/20 | 567 | 111.96 | 04/07/20 | 1321 * | 7,169.92 |
| 04/22/20 | 522 | 597.63 | 04/27/20 | 569 * | 805.92 | 04/03/20 | 1322 | 55.00 |
| 04/21/20 | 523 | 492.30 | 04/28/20 | 570 | 629.01 | 04/09/20 | 1324 * | 362.55 |
| 04/20/20 | 524 | 683.71 | 04/29/20 | 571 | 716.01 | 04/03/20 | 1325 | 53,112.84 |
| 04/21/20 | 525 | 298.77 | 04/30/20 | 572 | 377.96 | 04/03/20 | 1326 | 1,500.00 |
| 04/21/20 | 526 | 714.72 | 04/27/20 | 573 | 478.35 | 04/07/20 | 1327 | 720.00 |
| 04/20/20 | 527 | 446.66 | 04/27/20 | 574 | 753.80 | 04/06/20 | 1329 * | 500.00 |
| 04/21/20 | 528 | 735.81 | 04/27/20 | 575 | 784.76 | 04/07/20 | 1331 * | 173.52 |
| 04/21/20 | 529 | 603.61 | 04/27/20 | 576 | 747.38 | 04/08/20 | 1332 | 337.00 |
| 04/21/20 | 530 | 813.92 | 04/30/20 | 577 | 899.32 | 04/08/20 | 1333 | 370.70 |
| 04/24/20 | 531 | 674.55 | 04/28/20 | 578 | 654.74 | 04/09/20 | 1334 | 486.82 |
| 04/21/20 | 532 | 750.56 | 04/27/20 | 579 | 830.28 | 04/07/20 | 1335 | 10.00 |
| 04/20/20 | 533 | 1,140.42 | 04/27/20 | 580 | 498.84 | 04/06/20 | 1336 | 82.80 |
| 04/20/20 | 534 | 534.08 | 04/27/20 | 581 | 130.26 | 04/06/20 | 1337 | 1,663.98 |
| 04/20/20 | 535 | 631.42 | 04/28/20 | 582 | 838.14 | 04/07/20 | 1338 | 2,782.52 |
| 04/20/20 | 536 | 341.90 | 04/27/20 | 583 | 501.30 | 04/08/20 | 1339 | 532.75 |
| 04/21/20 | 537 | 587.62 | 04/27/20 | 584 | 832.30 | 04/07/20 | 1340 | 350.00 |
| 04/20/20 | 538 | 467.71 | 04/27/20 | 586 * | 130.26 | 04/08/20 | 1341 | 3,000.00 |
| 04/20/20 | 539 | 718.33 | 04/27/20 | 587 | 695.43 | 04/08/20 | 1343 * | 143.84 |
| 04/20/20 | 540 | 575.29 | 04/27/20 | 588 | 655.04 | 04/10/20 | 1344 | 29,692.71 |
| 04/20/20 | 541 | 575.29 | 04/27/20 | 589 | 393.92 | 04/09/20 | 1345 | 817.30 |
| 04/17/20 | 542 | 699.41 | 04/27/20 | 590 | 924.34 | 04/15/20 | 1346 | 205.30 |
| 04/21/20 | 543 | 776.77 | 04/28/20 | 591 | 193.51 | 04/13/20 | 1347 | 711.59 |
| 04/21/20 | 544 | 367.15 | 04/27/20 | 592 | 815.16 | 04/13/20 | 1348 | 300.00 |

**Continued**        00/412/3



**FIRST BANK & TRUST**
**MURPHYSBORO**
Member FDIC
Since 1889

1403 Walnut Street
Murphysboro, IL 62966
(618) 687-1711
(618) 687-3033 FAX
customerservice@fb-t.com



Member
**FDIC**

**FINANCIAL SERVICES STATEMENT**

Statement Date: **04/30/2020**  Enclosures:  **( 203)**              Account No.:  **1327154** Page: **4**

## CHECKS AND OTHER DEBITS (cont.)

\* indicates a gap in the check numbers

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/15/20 | 1349 | 368.99 | 04/15/20 | 1376 | 3,000.00 | 04/27/20 | 1402 * | 226.97 |
| 04/14/20 | 1350 | 974.50 | 04/20/20 | 1377 | 110.00 | 04/22/20 | 1403 | 3,000.00 |
| 04/14/20 | 1351 | 6,697.17 | 04/17/20 | 1378 | 1,500.00 | 04/22/20 | 1406 * | 957.40 |
| 04/14/20 | 1352 | 152.84 | 04/16/20 | 1379 | 337.26 | 04/23/20 | 1409 * | 779.39 |
| 04/14/20 | 1353 | 2,429.10 | 04/20/20 | 1380 | 133.30 | 04/23/20 | 1410 | 1,701.82 |
| 04/09/20 | 1354 | 47,190.23 | 04/20/20 | 1381 | 114.56 | 04/28/20 | 1411 | 7,169.92 |
| 04/09/20 | 1355 | 885.70 | 04/20/20 | 1382 | 7.76 | 04/28/20 | 1412 | 174.84 |
| 04/15/20 | 1356 | 266.96 | 04/20/20 | 1383 | 62.01 | 04/27/20 | 1413 | 15.33 |
| 04/15/20 | 1357 | 362.10 | 04/20/20 | 1384 | 15.33 | 04/27/20 | 1414 | 82.76 |
| 04/22/20 | 1358 | 461.16 | 04/20/20 | 1385 | 82.76 | 04/27/20 | 1415 | 62.01 |
| 04/24/20 | 1359 | 5,518.17 | 04/20/20 | 1386 | 174.84 | 04/27/20 | 1416 | 7.76 |
| 04/13/20 | 1360 | 2,472.57 | 04/24/20 | 1388 * | 2,759.03 | 04/27/20 | 1417 | 133.30 |
| 04/14/20 | 1361 | 500.00 | 04/20/20 | 1389 | 511.12 | 04/27/20 | 1418 | 114.56 |
| 04/13/20 | 1362 | 1,772.74 | 04/20/20 | 1390 | 702.05 | 04/24/20 | 1420 * | 154.50 |
| 04/14/20 | 1363 | 201.99 | 04/21/20 | 1391 | 1,427.57 | 04/27/20 | 1422 * | 4,536.00 |
| 04/13/20 | 1365 * | 45,827.26 | 04/17/20 | 1392 | 1,500.00 | 04/27/20 | 1423 | 500.00 |
| 04/17/20 | 1366 | 388.00 | 04/20/20 | 1393 | 1,000.00 | 04/28/20 | 1424 | 489.78 |
| 04/17/20 | 1367 | 28,572.66 | 04/20/20 | 1394 | 1,603.48 | 04/29/20 | 1425 | 2,133.05 |
| 04/16/20 | 1370 * | 195.00 | 04/20/20 | 1395 | 650.00 | 04/28/20 | 1428 * | 463.58 |
| 04/15/20 | 1371 | 128.91 | 04/22/20 | 1396 | 412.77 | 04/28/20 | 1429 | 1,500.00 |
| 04/27/20 | 1372 | 131.32 | 04/27/20 | 1397 | 1,003.90 | 04/28/20 | 1431 * | 915.20 |
| 04/20/20 | 1373 | 400.00 | 04/20/20 | 1398 | 350.00 | 04/29/20 | 1433 * | 3,508.90 |
| 04/23/20 | 1374 | 150.00 | 04/21/20 | 1399 | 497.36 | 04/30/20 | 1449 * | 1,255.09 |
| 04/21/20 | 1375 | 1,306.25 | 04/27/20 | 1400 | 181.00 | | | |

## DAILY BALANCE SUMMARY

Beginning Ledger Balance on 03/31/20 was 102,282.65

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01/20 | 67,570.63 | 04/13/20 | 88,299.65 | 04/23/20 | 200,783.74 |
| 04/02/20 | 171,464.38 | 04/14/20 | 74,954.87 | 04/24/20 | 187,345.64 |
| 04/03/20 | 125,724.76 | 04/15/20 | 69,981.40 | 04/27/20 | 161,645.50 |
| 04/06/20 | 116,208.84 | 04/16/20 | 164,205.88 | 04/28/20 | 140,184.92 |
| 04/07/20 | 103,021.83 | 04/17/20 | 136,939.94 | 04/29/20 | 122,030.50 |
| 04/08/20 | 98,900.52 | 04/20/20 | 116,894.07 | 04/30/20 | 203,940.53 |
| 04/09/20 | 155,184.58 | 04/21/20 | 101,348.37 | | |
| 04/10/20 | 139,466.18 | 04/22/20 | 86,611.86 | | |

**This Statement Cycle Reflects 30 Days**

DOWNLOAD OUR MOBILE APP TODAY FOR APPLE OR ANDROID
SEARCH FIRST BANK AND TRUST MURPHYSBORO

**Continued**                    00/412/4



**FIRST BANK & TRUST**
**MURPHYSBORO**
Member FDIC

**GEORGE HUFFMAN & SONS TRUCKING**
Account No. :        1327154
Stmt. Date :         04/30/2020

Bank :        179
Images :      203
Page :          5

## IMAGE STATEMENT



AMT: 126.84 SEQ: 80002520
CK: 500  DT: 04/17/20  ST: Paid



AMT: 668.98 SEQ: 80000250
CK: 502  DT: 04/20/20  ST: Paid



AMT: 476.85 SEQ: 80002610
CK: 503  DT: 04/21/20  ST: Paid



AMT: 742.15 SEQ: 80001930
CK: 504  DT: 04/21/20  ST: Paid



AMT: 363.79 SEQ: 80002800
CK: 505  DT: 04/20/20  ST: Paid



AMT: 514.75 SEQ: 80001090
CK: 506  DT: 04/20/20  ST: Paid



AMT: 556.55 SEQ: 60000050
CK: 507  DT: 04/20/20  ST: Paid



AMT: 370.43 SEQ: 80001920
CK: 508  DT: 04/20/20  ST: Paid



AMT: 794.14 SEQ: 80001900
CK: 509  DT: 04/21/20  ST: Paid



AMT: 530.14 SEQ: 80000230
CK: 510  DT: 04/22/20  ST: Paid



AMT: 481.24 SEQ: 80100390
CK: 511  DT: 04/20/20  ST: Paid



AMT: 469.49 SEQ: 80002860
CK: 512  DT: 04/20/20  ST: Paid



AMT: 685.18 SEQ: 60000890
CK: 513  DT: 04/20/20  ST: Paid



AMT: 454.20 SEQ: 80001500
CK: 514  DT: 04/20/20  ST: Paid

AMT: 122.26 SEQ: 80000250
CK: 515  DT: 04/21/20  ST: Paid



AMT: 799.72 SEQ: 60202230
CK: 516  DT: 04/20/20  ST: Paid



AMT: 628.03 SEQ: 60000380
CK: 517  DT: 04/20/20  ST: Paid

AMT: 690.64 SEQ: 80002200
CK: 518  DT: 04/21/20  ST: Paid

Continued

00/412/5



**FIRST BANK & TRUST**
MURPHYSBORO
Member FDIC
Since 1889

**GEORGE HUFFMAN & SONS TRUCKING**
Account No. :   1327154
Stmt. Date :   04/30/2020

Bank :   179
Images :   203
Page :   6

## IMAGE STATEMENT



AMT: 650.17 SEQ: 80000910
CK: 519  DT: 04/20/20  ST: Paid



AMT: 248.72 SEQ: 80002150
CK: 520  DT: 04/20/20  ST: Paid



AMT: 418.04 SEQ: 80000830
CK: 521  DT: 04/24/20  ST: Paid



AMT: 597.63 SEQ: 80001070
CK: 522  DT: 04/22/20  ST: Paid



AMT: 492.30 SEQ: 80100720
CK: 523  DT: 04/21/20  ST: Paid

AMT: 683.71 SEQ: 80002840
CK: 524  DT: 04/20/20  ST: Paid



AMT: 298.77 SEQ: 80100710
CK: 525  DT: 04/21/20  ST: Paid



AMT: 714.72 SEQ: 80100730
CK: 526  DT: 04/21/20  ST: Paid

AMT: 446.66 SEQ: 80001280
CK: 527  DT: 04/20/20  ST: Paid



AMT: 735.81 SEQ: 80100700
CK: 528  DT: 04/21/20  ST: Paid



AMT: 603.61 SEQ: 80001920
CK: 529  DT: 04/21/20  ST: Paid



AMT: 813.92 SEQ: 80002270
CK: 530  DT: 04/21/20  ST: Paid



AMT: 674.55 SEQ: 80000910
CK: 531  DT: 04/24/20  ST: Paid



AMT: 750.56 SEQ: 80100430
CK: 532  DT: 04/20/20  ST: Paid



AMT: 1,140.42 SEQ: 80002830
CK: 533  DT: 04/20/20  ST: Paid



AMT: 534.08 SEQ: 80002870
CK: 534  DT: 04/20/20  ST: Paid



AMT: 631.42 SEQ: 80100040
CK: 535  DT: 04/20/20  ST: Paid



AMT: 341.90 SEQ: 80002850
CK: 536  DT: 04/20/20  ST: Paid

**FIRST BANK & TRUST**
MURPHYSBORO
Member FDIC
Since 1899

**GEORGE HUFFMAN & SONS TRUCKING**
Account No. : 1327154
Stmt. Date : 04/30/2020

Bank : 179
Images : 203
Page : 7

## IMAGE STATEMENT



AMT: 587.62 SEQ: 80000260
CK: 537  DT: 04/21/20  ST: Paid



AMT: 467.71 SEQ: 80000690
CK: 538  DT: 04/20/20  ST: Paid



AMT: 718.33 SEQ: 80001320
CK: 539  DT: 04/20/20  ST: Paid



AMT: 575.29 SEQ: 80002880
CK: 540  DT: 04/20/20  ST: Paid



AMT: 575.29 SEQ: 80002810
CK: 541  DT: 04/20/20  ST: Paid

AMT: 699.41 SEQ: 60200720
CK: 542  DT: 04/17/20  ST: Paid



AMT: 776.77 SEQ: 80000520
CK: 543  DT: 04/21/20  ST: Paid



AMT: 367.15 SEQ: 80002720
CK: 544  DT: 04/21/20  ST: Paid

AMT: 312.48 SEQ: 80001960
CK: 546  DT: 04/21/20  ST: Paid



AMT: 573.70 SEQ: 80001860
CK: 547  DT: 04/27/20  ST: Paid



AMT: 655.02 SEQ: 80000430
CK: 548  DT: 04/28/20  ST: Paid



AMT: 820.11 SEQ: 80002070
CK: 549  DT: 04/27/20  ST: Paid



AMT: 824.68 SEQ: 60001040
CK: 550  DT: 04/24/20  ST: Paid



AMT: 567.97 SEQ: 80002580
CK: 551  DT: 04/27/20  ST: Paid



AMT: 575.29 SEQ: 80002530
CK: 552  DT: 04/27/20  ST: Paid



AMT: 828.02 SEQ: 80000260
CK: 553  DT: 04/27/20  ST: Paid



AMT: 788.74 SEQ: 80000330
CK: 555  DT: 04/28/20  ST: Paid

AMT: 376.81 SEQ: 80002560
CK: 556  DT: 04/27/20  ST: Paid

**FIRST BANK & TRUST**
**MURPHYSBORO**
Member FDIC
Since 1889

**GEORGE HUFFMAN & SONS TRUCKING**
Account No. :    1327154
Stmt. Date :    04/30/2020

Bank :    179
Images :    203
Page :    8

## IMAGE STATEMENT



AMT: 813.91 SEQ: 60003680
CK: 557 DT: 04/24/20 ST: Paid



AMT: 740.06 SEQ: 80002570
CK: 558 DT: 04/27/20 ST: Paid



AMT: 1,068.32 SEQ: 80002520
CK: 559 DT: 04/27/20 ST: Paid



AMT: 880.66 SEQ: 80100620
CK: 560 DT: 04/28/20 ST: Paid



AMT: 879.43 SEQ: 80001390
CK: 561 DT: 04/27/20 ST: Paid

AMT: 894.57 SEQ: 80001980
CK: 562 DT: 04/28/20 ST: Paid



AMT: 841.53 SEQ: 80002020
CK: 563 DT: 04/27/20 ST: Paid



AMT: 828.20 SEQ: 80002600
CK: 564 DT: 04/27/20 ST: Paid

AMT: 387.28 SEQ: 80001520
CK: 565 DT: 04/27/20 ST: Paid



AMT: 661.60 SEQ: 80100800
CK: 566 DT: 04/28/20 ST: Paid



AMT: 111.96 SEQ: 80100790
CK: 567 DT: 04/28/20 ST: Paid

AMT: 805.92 SEQ: 80002590
CK: 569 DT: 04/27/20 ST: Paid



AMT: 629.01 SEQ: 80100780
CK: 570 DT: 04/28/20 ST: Paid



AMT: 716.01 SEQ: 80000270
CK: 571 DT: 04/29/20 ST: Paid



AMT: 377.96 SEQ: 80000960
CK: 572 DT: 04/30/20 ST: Paid



AMT: 478.35 SEQ: 80001950
CK: 573 DT: 04/27/20 ST: Paid



AMT: 753.80 SEQ: 80001060
CK: 574 DT: 04/27/20 ST: Paid





AMT: 784.76 SEQ: 80001110
CK: 575 DT: 04/27/20 ST: Paid

FIRST BANK & TRUST
MURPHYSBORO
Member FDIC

GEORGE HUFFMAN & SONS TRUCKING
Account No. :    1327154
Stmt. Date :    04/30/2020

Bank :    179
Images :    203
Page :    9

## IMAGE STATEMENT



AMT: 747.38 SEQ: 60003210
CK: 576 DT: 04/27/20 ST: Paid



AMT: 899.32 SEQ: 60001630
CK: 577 DT: 04/30/20 ST: Paid



AMT: 654.74 SEQ: 80000340
CK: 578 DT: 04/28/20 ST: Paid



AMT: 830.28 SEQ: 60001450
CK: 579 DT: 04/27/20 ST: Paid



AMT: 498.84 SEQ: 80002510
CK: 580 DT: 04/27/20 ST: Paid

AMT: 130.26 SEQ: 60001440
CK: 581 DT: 04/27/20 ST: Paid



AMT: 838.14 SEQ: 80100770
CK: 582 DT: 04/28/20 ST: Paid



AMT: 501.30 SEQ: 80001910
CK: 583 DT: 04/27/20 ST: Paid



AMT: 832.30 SEQ: 80002050
CK: 584 DT: 04/27/20 ST: Paid



AMT: 130.26 SEQ: 60000850
CK: 586 DT: 04/27/20 ST: Paid



AMT: 695.43 SEQ: 60002000
CK: 587 DT: 04/27/20 ST: Paid



AMT: 655.16 SEQ: 80000590
CK: 588 DT: 04/27/20 ST: Paid



AMT: 393.92 SEQ: 80002550
CK: 589 DT: 04/27/20 ST: Paid



AMT: 924.34 SEQ: 80002040
CK: 590 DT: 04/27/20 ST: Paid



AMT: 193.51 SEQ: 80002450
CK: 591 DT: 04/28/20 ST: Paid



AMT: 815.16 SEQ: 80000220
CK: 592 DT: 04/27/20 ST: Paid



AMT: 312.48 SEQ: 80001690
CK: 593 DT: 04/28/20 ST: Paid

AMT: 874.77 SEQ: 80002790
CK: 594 DT: 04/24/20 ST: Paid

# FIRST BANK & TRUST
MURPHYSBORO
Member FDIC
Since 1889

**GEORGE HUFFMAN & SONS TRUCKING**
Account No. :        1327154
Stmt. Date :        04/30/2020

Bank :        179
Images :        203
Page :        10

## IMAGE STATEMENT



AMT: 28.02 SEQ: 80100070
CK: 1254  DT: 04/01/20  ST: Paid



AMT: 28.06 SEQ: 80100060
CK: 1255  DT: 04/01/20  ST: Paid



AMT: 2,095.00 SEQ: 80001550
CK: 1295  DT: 04/20/20  ST: Paid



AMT: 486.82 SEQ: 80100180
CK: 1299  DT: 04/01/20  ST: Paid



AMT: 69.86 SEQ: 80001140
CK: 1303  DT: 04/03/20  ST: Paid

AMT: 778.00 SEQ: 80101460
CK: 1304  DT: 04/06/20  ST: Paid



AMT: 210.35 SEQ: 80003010
CK: 1305  DT: 04/06/20  ST: Paid



AMT: 1,500.00 SEQ: 60005160
CK: 1306  DT: 04/03/20  ST: Paid



AMT: 3,741.32 SEQ: 80002080
CK: 1309  DT: 04/01/20  ST: Paid



AMT: 183.65 SEQ: 80100600
CK: 1310  DT: 04/06/20  ST: Paid



AMT: 3,000.00 SEQ: 80100190
CK: 1312  DT: 04/01/20  ST: Paid



AMT: 1,478.49 SEQ: 80001950
CK: 1313  DT: 04/01/20  ST: Paid



AMT: 14,821.52 SEQ: 60103330
CK: 1314  DT: 04/03/20  ST: Paid



AMT: 262.00 SEQ: 80002570
CK: 1315  DT: 04/10/20  ST: Paid



AMT: 183.49 SEQ: 80001870
CK: 1316  DT: 04/02/20  ST: Paid



AMT: 509.43 SEQ: 80001850
CK: 1317  DT: 04/02/20  ST: Paid



AMT: 1,310.00 SEQ: 80000770
CK: 1318  DT: 04/03/20  ST: Paid



AMT: 45.00 SEQ: 80100250
CK: 1319  DT: 04/06/20  ST: Paid

Continued        00/412/10



**FIRST BANK & TRUST**
**MURPHYSBORO**
Member FDIC
Since 1889

**GEORGE HUFFMAN & SONS TRUCKING**
Account No. :    **1327154**
Stmt. Date :    **04/30/2020**

Bank :    **179**
Images :    **203**
Page :    **11**

## IMAGE STATEMENT



AMT: 7,169.92 SEQ: 80102650
CK: 1321  DT: 04/07/20  ST: Paid



AMT: 55.00 SEQ: 80000470
CK: 1322  DT: 04/03/20  ST: Paid



AMT: 362.55 SEQ: 80016200
CK: 1324  DT: 04/09/20  ST: Paid



AMT: 53,112.84 SEQ: 60005180
CK: 1325  DT: 04/03/20  ST: Paid



AMT: 1,500.00 SEQ: 60005200
CK: 1326  DT: 04/03/20  ST: Paid



AMT: 720.00 SEQ: 80100450
CK: 1327  DT: 04/07/20  ST: Paid



AMT: 500.00 SEQ: 80001990
CK: 1329  DT: 04/06/20  ST: Paid



AMT: 173.52 SEQ: 80002660
CK: 1331  DT: 04/07/20  ST: Paid



AMT: 337.00 SEQ: 80001810
CK: 1332  DT: 04/08/20  ST: Paid



AMT: 370.70 SEQ: 80001310
CK: 1333  DT: 04/03/20  ST: Paid



AMT: 486.82 SEQ: 80100290
CK: 1334  DT: 04/09/20  ST: Paid



AMT: 10.00 SEQ: 80101110
CK: 1335  DT: 04/07/20  ST: Paid



AMT: 82.80 SEQ: 80001960
CK: 1336  DT: 04/06/20  ST: Paid



AMT: 1,663.98 SEQ: 80002080
CK: 1337  DT: 04/06/20  ST: Paid



AMT: 2,782.52 SEQ: 80100510
CK: 1338  DT: 04/07/20  ST: Paid



AMT: 532.75 SEQ: 80002040
CK: 1339  DT: 04/08/20  ST: Paid



AMT: 350.00 SEQ: 80101900
CK: 1340  DT: 04/07/20  ST: Paid



AMT: 3,000.00 SEQ: 80002980
CK: 1341  DT: 04/08/20  ST: Paid

**FIRST BANK & TRUST**
MURPHYSBORO
Member FDIC

**GEORGE HUFFMAN & SONS TRUCKING**
Account No. :     1327154
Stmt. Date :     04/30/2020

Bank :     179
Images :     203
Page :     12

## IMAGE STATEMENT



AMT: 143.84 SEQ: 80001750
CK: 1343  DT: 04/08/20  ST: Paid



AMT: 29,692.71 SEQ: 60101350
CK: 1344  DT: 04/10/20  ST: Paid



AMT: 817.30 SEQ: 80002060
CK: 1345  DT: 04/09/20  ST: Paid



AMT: 205.30 SEQ: 80001810
CK: 1346  DT: 04/15/20  ST: Paid



AMT: 711.59 SEQ: 80001040
CK: 1347  DT: 04/13/20  ST: Paid



AMT: 300.00 SEQ: 80100220
CK: 1348  DT: 04/13/20  ST: Paid



AMT: 368.99 SEQ: 80000310
CK: 1349  DT: 04/15/20  ST: Paid



AMT: 974.50 SEQ: 80002590
CK: 1350  DT: 04/14/20  ST: Paid



AMT: 6,697.17 SEQ: 80102550
CK: 1351  DT: 04/14/20  ST: Paid



AMT: 152.84 SEQ: 80000120
CK: 1352  DT: 04/14/20  ST: Paid



AMT: 2,429.10 SEQ: 80001650
CK: 1353  DT: 04/14/20  ST: Paid



AMT: 47,190.23 SEQ: 60201370
CK: 1354  DT: 04/09/20  ST: Paid



AMT: 885.70 SEQ: 80001830
CK: 1355  DT: 04/09/20  ST: Paid



AMT: 266.96 SEQ: 80002770
CK: 1356  DT: 04/15/20  ST: Paid



AMT: 362.10 SEQ: 80002680
CK: 1357  DT: 04/15/20  ST: Paid



AMT: 461.16 SEQ: 80000340
CK: 1358  DT: 04/22/20  ST: Paid



AMT: 5,518.17 SEQ: 80002750
CK: 1359  DT: 04/24/20  ST: Paid



AMT: 2,472.57 SEQ: 80001470
CK: 1360  DT: 04/13/20  ST: Paid

Continued

00/412/12

**FIRST BANK & TRUST**
**MURPHYSBORO**
Member FDIC
Since 1889

**GEORGE HUFFMAN & SONS TRUCKING**
**Account No. :** 1327154
**Stmt. Date :** 04/30/2020

**Bank :** 179
**Images :** 203
**Page :** 13

## IMAGE STATEMENT



AMT: 500.00 SEQ: 80002730
CK: 1361  DT: 04/14/20  ST: Paid



AMT: 1,772.74 SEQ: 80100530
CK: 1362  DT: 04/13/20  ST: Paid



AMT: 201.99 SEQ: 80100660
CK: 1363  DT: 04/14/20  ST: Paid



AMT: 45,827.26 SEQ: 60002410
CK: 1365  DT: 04/13/20  ST: Paid



AMT: 388.00 SEQ: 80000510
CK: 1366  DT: 04/17/20  ST: Paid



AMT: 28,572.66 SEQ: 60100820
CK: 1367  DT: 04/17/20  ST: Paid



AMT: 195.00 SEQ: 80001870
CK: 1370  DT: 04/16/20  ST: Paid



AMT: 128.91 SEQ: 80001450
CK: 1371  DT: 04/15/20  ST: Paid



AMT: 131.32 SEQ: 80000380
CK: 1372  DT: 04/27/20  ST: Paid



AMT: 400.00 SEQ: 80002780
CK: 1373  DT: 04/20/20  ST: Paid



AMT: 150.00 SEQ: 80001210
CK: 1374  DT: 04/23/20  ST: Paid



AMT: 1,306.25 SEQ: 80101720
CK: 1375  DT: 04/21/20  ST: Paid



AMT: 3,000.00 SEQ: 80002570
CK: 1376  DT: 04/15/20  ST: Paid



AMT: 110.00 SEQ: 80002210
CK: 1377  DT: 04/20/20  ST: Paid



AMT: 1,500.00 SEQ: 60001020
CK: 1378  DT: 04/17/20  ST: Paid

AMT: 337.26 SEQ: 80001330
CK: 1379  DT: 04/16/20  ST: Paid

AMT: 133.30 SEQ: 80000610
CK: 1380  DT: 04/20/20  ST: Paid

AMT: 114.56 SEQ: 80101000
CK: 1381  DT: 04/20/20  ST: Paid

**FIRST BANK & TRUST**
**MURPHYSBORO**
Member FDIC
Since 1889

**GEORGE HUFFMAN & SONS TRUCKING**
Account No. :    **1327154**
Stmt. Date :     **04/30/2020**

Bank :      **179**
Images :    **203**
Page :       **14**

## IMAGE STATEMENT



AMT: 7.76 SEQ: 80101030
CK: 1382  DT: 04/20/20  ST: Paid



AMT: 62.01 SEQ: 80000170
CK: 1383  DT: 04/20/20  ST: Paid



AMT: 15.33 SEQ: 80101020
CK: 1384  DT: 04/20/20  ST: Paid



AMT: 82.76 SEQ: 80101010
CK: 1385  DT: 04/20/20  ST: Paid



AMT: 174.84 SEQ: 80000620
CK: 1386  DT: 04/20/20  ST: Paid



AMT: 2,759.03 SEQ: 80002760
CK: 1388  DT: 04/24/20  ST: Paid



AMT: 511.12 SEQ: 80101910
CK: 1389  DT: 04/20/20  ST: Paid



AMT: 702.05 SEQ: 80000390
CK: 1390  DT: 04/27/20  ST: Paid



AMT: 1,427.57 SEQ: 80100150
CK: 1391  DT: 04/21/20  ST: Paid



AMT: 1,500.00 SEQ: 60002430
CK: 1392  DT: 04/17/20  ST: Paid



AMT: 1,000.00 SEQ: 80002230
CK: 1393  DT: 04/20/20  ST: Paid



AMT: 1,603.48 SEQ: 80001710
CK: 1394  DT: 04/20/20  ST: Paid



AMT: 650.00 SEQ: 80001620
CK: 1395  DT: 04/21/20  ST: Paid



AMT: 412.77 SEQ: 80000350
CK: 1396  DT: 04/22/20  ST: Paid



AMT: 1,003.90 SEQ: 80000640
CK: 1397  DT: 04/27/20  ST: Paid



AMT: 350.00 SEQ: 80002820
CK: 1398  DT: 04/20/20  ST: Paid



AMT: 497.36 SEQ: 80100160
CK: 1399  DT: 04/21/20  ST: Paid



AMT: 181.00 SEQ: 80100720
CK: 1400  DT: 04/27/20  ST: Paid

Continued                    00/412/14

**FIRST BANK & TRUST**
**MURPHYSBORO**
Member FDIC
Since 1889

**GEORGE HUFFMAN & SONS TRUCKING**
Account No. :     1327154
Stmt. Date :      04/30/2020

Bank :      179
Images :    203
Page :      15

## IMAGE STATEMENT



AMT: 226.97 SEQ: 80002190
CK: 1402  DT: 04/27/20  ST: Paid



AMT: 3,000.00 SEQ: 80002560
CK: 1403  DT: 04/22/20  ST: Paid



AMT: 957.40 SEQ: 80001520
CK: 1406  DT: 04/22/20  ST: Paid

AMT: 779.39 SEQ: 80001870
CK: 1409  DT: 04/23/20  ST: Paid



AMT: 1,701.82 SEQ: 80002030
CK: 1410  DT: 04/28/20  ST: Paid



AMT: 7,169.92 SEQ: 80002750
CK: 1411  DT: 04/28/20  ST: Paid



AMT: 174.84 SEQ: 80001390
CK: 1412  DT: 04/28/20  ST: Paid



AMT: 15.33 SEQ: 80000230
CK: 1413  DT: 04/27/20  ST: Paid



AMT: 82.76 SEQ: 80000170
CK: 1414  DT: 04/27/20  ST: Paid



AMT: 62.01 SEQ: 80000160
CK: 1415  DT: 04/27/20  ST: Paid



AMT: 7.76 SEQ: 80000150
CK: 1416  DT: 04/27/20  ST: Paid



AMT: 133.30 SEQ: 80000660
CK: 1417  DT: 04/27/20  ST: Paid



AMT: 114.56 SEQ: 80000140
CK: 1418  DT: 04/27/20  ST: Paid



AMT: 154.50 SEQ: 80001840
CK: 1420  DT: 04/24/20  ST: Paid



AMT: 500.00 SEQ: 80001040
CK: 1422  DT: 04/24/20  ST: Paid



AMT: 4,536.00 SEQ: 80003010
CK: 1423  DT: 04/27/20  ST: Paid



AMT: 489.78 SEQ: 80100230
CK: 1424  DT: 04/28/20  ST: Paid



AMT: 2,133.05 SEQ: 80001680
CK: 1425  DT: 04/29/20  ST: Paid

# FIRST BANK & TRUST
**MURPHYSBORO**
Member FDIC
Since 1889

**GEORGE HUFFMAN & SONS TRUCKING**
Account No. :      1327154
Stmt. Date :      04/30/2020

Bank :      179
Images :      203
Page :      16

## IMAGE STATEMENT



AMT: 463.58 SEQ: 80001740
CK: 1428 DT: 04/29/20 ST: Paid



AMT: 1,500.00 SEQ: 60002900
CK: 1429 DT: 04/28/20 ST: Paid



AMT: 915.20 SEQ: 80101370
CK: 1431 DT: 04/28/20 ST: Paid



AMT: 3,508.90 SEQ: 80003010
CK: 1433 DT: 04/29/20 ST: Paid

AMT: 1,255.09 SEQ: 80001020
CK: 1449 DT: 04/30/20 ST: Paid

**End Statement**      00/412/16E



## FIRST BANK & TRUST
## MURPHYSBORO
Member FDIC

Since 1889

1403 Walnut Street
Murphysboro, IL 62966
(618) 687-1711
(618) 687-3033 FAX
customerservice@fb-t.com


Member
**FDIC**

## FINANCIAL SERVICES STATEMENT

GEORGE HUFFMAN & SONS TRUCKING
DEBTOR-IN-POSSESSION 20-40031
ESCROW ACCOUNT
855 GRAND TOWER RD
GRAND TOWER IL 62942

Statement Date: **04/30/2020**  Enclosures:        ( 0)              Account No.:    **1327198** Page:   **1**

### BUSINESS SUMMARY

Type :    REG    Status :    Active

| Category | Number | Amount |
|---|---|---|
| Balance Forward From 03/31/20 | | 59.10 |
| Debits | | 0.00 |
| SERVICE CHARGE | | 7.00 |
| Ending Balance On 04/30/20 | | 52.10 |
| Average Balance (Ledger) | 59.10 + | |

Direct Inquiries About Electronic Entries To:
FIRST BANK & TRUST MURPHYSBORO
1403 WALNUT
MURPHYSBORO IL 62966
Phone: (618) 687 - 1711

### CHECKS AND OTHER DEBITS
* indicates a gap in the check numbers

| Date | Description | Amount |
|---|---|---|
| 04/30/20 | SERVICE CHARGE | 7.00 |

### DAILY BALANCE SUMMARY

Beginning Ledger Balance on 03/31/20 was 59.10

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30/20 | 52.10 | | | | |

### ITEMIZED SERVICE CHARGE

| Date | Description | Status | Amount |
|---|---|---|---|
| 04/30/20 | SERVICE CHARGE | | 7.00 |
| | TOTAL SERVICE CHARGE : | | **7.00** |

This Statement Cycle Reflects 30 Days

DOWNLOAD OUR MOBILE APP TODAY FOR APPLE OR ANDROID
SEARCH FIRST BANK AND TRUST MURPHYSBORO

End Statement            00/413/1E

2:34 PM

# George Huffman & Sons Trucking
# Profit & Loss Detail

05/13/20
Accrual Basis

### April 2020

| Type | Date | Num | Name | Memo | Clr | Split |
|------|------|-----|------|------|-----|-------|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| **Gross Trucking Income** | | | | | | |
| Deposit | 04/02/2020 | DEPO... | KNIGHT HAWK CO... | Deposit | | FBTCM-7154 (... |
| Deposit | 04/03/2020 | DEPO... | BULLMOOSE TUBE... | Deposit | | FBTCM-7154 (... |
| Deposit | 04/09/2020 | DEPO... | KNIGHT HAWK CO... | Deposit | | FBTCM-7154 (... |
| Deposit | 04/10/2020 | DEPO... | BULLMOOSE TUBE... | Deposit | | FBTCM-7154 (... |
| Deposit | 04/16/2020 | DEPO... | KNIGHT HAWK CO... | Deposit | | FBTCM-7154 (... |
| Deposit | 04/17/2020 | DEPO... | BULLMOOSE TUBE... | Deposit | | FBTCM-7154 (... |
| Deposit | 04/23/2020 | DEPO... | KNIGHT HAWK CO... | Deposit | | FBTCM-7154 (... |
| Deposit | 04/30/2020 | DEPO... | KNIGHT HAWK CO... | Deposit | | FBTCM-7154 (... |
| Total Gross Trucking Income | | | | | | |
| Total Income | | | | | | |
| **Cost of Goods Sold** | | | | | | |
| **Truck Maintenance Costs** | | | | | | |
| Check | 04/17/2020 | 1400 | DUTY'S AUTO GLA... | | | FBTCM-7154 (... |
| Total Truck Maintenance Costs | | | | | | |
| Total COGS | | | | | | |
| Gross Profit | | | | | | |
| **Expense** | | | | | | |
| **ACCOUNTANT** | | | | | | |
| Check | 04/13/2020 | 1373 | WILLIAMS/RICHAR... | | | FBTCM-7154 (... |
| Total ACCOUNTANT | | | | | | |
| **Automobile Expense** | | | | | | |
| Check | 04/07/2020 | 1348 | ALLY | | | FBTCM-7154 (... |
| Check | 04/13/2020 | 1370 | CARDINAL CORNER | DRIVER CAR... | | FBTCM-7154 (... |
| Check | 04/15/2020 | DEBIT | ONSTAR | | | FBTCM-7154 (... |
| Check | 04/25/2020 | DEBIT | HUCKS | | | FBTCM-7154 (... |
| Check | 04/29/2020 | DEBIT | HUCKS | UNLEADED F... | | FBTCM-7154 (... |
| Check | 04/29/2020 | 1449 | AUFFENBERG | | | FBTCM-7154 (... |
| Total Automobile Expense | | | | | | |
| **Bank Service Charges** | | | | | | |
| Check | 04/30/2020 | DEBIT | BANK SERVICE CH... | | | FBTCM-7198 (... |
| Total Bank Service Charges | | | | | | |
| **Business Licenses and Permits** | | | | | | |
| Check | 04/09/2020 | 1359 | SECRETARY OF S... | PLATES FOR... | | FBTCM-7154 (... |
| Check | 04/15/2020 | 1388 | ILLINOIS SECRETA... | PLATES FOR... | | FBTCM-7154 (... |
| Check | 04/28/2020 | 1435 | SECRETARY OF S... | | | FBTCM-7154 (... |
| Total Business Licenses and Permits | | | | | | |
| **CHILD CARE** | | | | | | |
| Check | 04/03/2020 | 1340 | STEPHANIE HUFF... | | | FBTCM-7154 (... |
| Check | 04/10/2020 | 1364 | STEPHANIE HUFF... | | | FBTCM-7154 (... |
| Check | 04/17/2020 | 1398 | STEPHANIE HUFF... | | | FBTCM-7154 (... |
| Check | 04/24/2020 | 1426 | STEPHANIE HUFF... | | | FBTCM-7154 (... |
| Total CHILD CARE | | | | | | |
| **Computer and Internet Expenses** | | | | | | |
| Check | 04/21/2020 | ACH | ADOBE | | | FBTCM-7154 (... |
| Total Computer and Internet Expenses | | | | | | |
| **CREDIT** | | | | | | |
| Deposit | 04/01/2020 | VOID | CLEMENS & ASSO... | CHECK # 131... | | FBTCM-7154 (... |
| Total CREDIT | | | | | | |

2:34 PM

05/13/20

Accrual Basis

# George Huffman & Sons Trucking
## Profit & Loss Detail
### April 2020

| Type | Date | Num | Name | Memo | Clr | Split |
|------|------|-----|------|------|-----|-------|
| **Employee expense** | | | | | | |
| Check | 04/01/2020 | 1319 | SOUTHERN ILLINO... | INVOICE# 17... | | FBTCM-7154 (... |
| Check | 04/02/2020 | 1334 | ARAMARK | | | FBTCM-7154 (... |
| Check | 04/02/2020 | 1335 | NIC FEDERAL(DOT) | PSP DRIVER ... | | FBTCM-7154 (... |
| Check | 04/02/2020 | ACH | CORRA GROUP | | | FBTCM-7154 (... |
| Check | 04/09/2020 | 1358 | ARAMARK | | | FBTCM-7154 (... |
| Check | 04/14/2020 | 1377 | SOUTHERN ILLINO... | | | FBTCM-7154 (... |
| Check | 04/16/2020 | 1390 | ARAMARK | | | FBTCM-7154 (... |
| Check | 04/17/2020 | 1397 | ARAMARK | | | FBTCM-7154 (... |
| Check | 04/23/2020 | 1421 | ARAMARK | | | FBTCM-7154 (... |
| Check | 04/27/2020 | 1434 | SOUTHERN ILLINO... | | | FBTCM-7154 (... |
| Total Employee expense | | | | | | |
| **FARM SUPPLIES/FEED** | | | | | | |
| Check | 04/01/2020 | DEBIT | BUCHHEITS | | | FBTCM-7154 (... |
| Check | 04/04/2020 | DEBIT | BUCHHEITS | | | FBTCM-7154 (... |
| Check | 04/06/2020 | DEBIT | BUCHHEITS | | | FBTCM-7154 (... |
| Check | 04/14/2020 | DEBIT | BUCHHEITS | | | FBTCM-7154 (... |
| Check | 04/17/2020 | DEBIT | BUCHHEITS | | | FBTCM-7154 (... |
| Check | 04/17/2020 | DEBIT | BUCHHEITS | | | FBTCM-7154 (... |
| Check | 04/23/2020 | DEBIT | MFA INC | | | FBTCM-7154 (... |
| Total FARM SUPPLIES/FEED | | | | | | |
| **Insurance Expense** | | | | | | |
| Check | 04/01/2020 | ACH | AQUITY-SHAFFER ... | | | FBTCM-7154 (... |
| Check | 04/01/2020 | 1332 | AUTO-OWNERS IN... | ACCOUNT# 0... | | FBTCM-7154 (... |
| Check | 04/06/2020 | ACH | AQUITY-SHAFFER ... | MRH ACCOU... | | FBTCM-7154 (... |
| Deposit | 04/07/2020 | DEPO... | AQUITY-SHAFFER ... | CORRECTIO... | | FBTCM-7154 (... |
| Check | 04/09/2020 | 1352 | WESTERN-SOUTH... | | | FBTCM-7154 (... |
| Check | 04/30/2020 | ACH | AQUITY-SHAFFER ... | COAL TRUCKS | | FBTCM-7154 (... |
| Check | 04/30/2020 | ACH | AQUITY-SHAFFER ... | MRH-CITY T... | | FBTCM-7154 (... |
| Total Insurance Expense | | | | | | |
| **Office Supplies** | | | | | | |
| Check | 04/01/2020 | 1322 | POST MASTER | STAMPS | | FBTCM-7154 (... |
| Check | 04/15/2020 | DEBIT | STAPLES | | | FBTCM-7154 (... |
| Check | 04/19/2020 | DEBIT | WALMART | | | FBTCM-7154 (... |
| Check | 04/29/2020 | 1439 | FED EX | | | FBTCM-7154 (... |
| Total Office Supplies | | | | | | |
| **OTHER** | | | | | | |
| Check | 04/03/2020 | 1327 | HEATHER ROBINS... | MARCH,APRI... | | FBTCM-7154 (... |
| Check | 04/03/2020 | 1328 | FAMILY SUPPORT ... | CHILD SUPP... | | FBTCM-7154 (... |
| Check | 04/20/2020 | 1401 | US TRUSTEES | 1ST QUARTE... | | FBTCM-7154 (... |
| Total OTHER | | | | | | |
| **Payroll Expenses** | | | | | | |
| Check | 04/02/2020 | DEBIT | INTUIT CHECKFOR... | | | FBTCM-7154 (... |
| Check | 04/03/2020 | 1325 | THE FIRST BANK &... | | | FBTCM-7154 (... |
| Check | 04/03/2020 | 1326 | GEORGE T HUFFM... | | | FBTCM-7154 (... |
| Check | 04/03/2020 | 1329 | THELMA J HUFFMAN | | | FBTCM-7154 (... |
| Check | 04/03/2020 | DEBIT | INTUIT/QUICKBOO... | | | FBTCM-7154 (... |
| Check | 04/03/2020 | DEBIT | INTUIT/QUICKBOO... | | | FBTCM-7154 (... |
| Check | 04/06/2020 | DEBIT | INTUIT/QUICKBOO... | PAYROLL | | FBTCM-7154 (... |
| Check | 04/07/2020 | DEBIT | INTUIT CHECKFOR... | CHECKS | | FBTCM-7154 (... |
| Check | 04/09/2020 | DEBIT | INTUIT CHECKFOR... | | | FBTCM-7154 (... |
| Check | 04/09/2020 | 1354 | THE FIRST BANK &... | | | FBTCM-7154 (... |
| Check | 04/09/2020 | 1361 | THELMA J HUFFMAN | | | FBTCM-7154 (... |
| Check | 04/10/2020 | 1365 | THE FIRST BANK &... | | | FBTCM-7154 (... |
| Check | 04/10/2020 | ACH | QUICKBOOKS | BANK VERIFI... | | FBTCM-7154 (... |
| Check | 04/13/2020 | 1366 | FAMILY SUPPORT ... | SAM BAUMG... | | FBTCM-7154 (... |
| Check | 04/13/2020 | ACH | QUICKBOOKS | | | FBTCM-7154 (... |
| Check | 04/14/2020 | 1380 | FAMILY SUPPORT ... | JOSEPH YO... | | FBTCM-7154 (... |
| Check | 04/14/2020 | 1381 | STATE DISBURSEM... | JOSEPH YO... | | FBTCM-7154 (... |
| Check | 04/14/2020 | 1382 | STATE DISBURSEM... | JAMES CLOV... | | FBTCM-7154 (... |

2:34 PM

**George Huffman & Sons Trucking**

05/13/20

# Profit & Loss Detail

Accrual Basis

**April 2020**

| Type | Date | Num | Name | Memo | Clr | Split |
|------|------|-----|------|------|-----|-------|
| Check | 04/14/2020 | 1383 | STATE DISBURSEM... | THOMAS REI... | | FBTCM-7154 (... |
| Check | 04/14/2020 | 1384 | STATE DISBURSEM... | | | FBTCM-7154 (... |
| Check | 04/14/2020 | 1385 | STATE DISBURSEM... | CHRIS ROACH | | FBTCM-7154 (... |
| Check | 04/14/2020 | 1386 | FAMILY SUPPORT ... | SCOTT STA... | | FBTCM-7154 (... |
| Check | 04/17/2020 | DEBIT | PAYROLL | | | FBTCM-7154 (... |
| Check | 04/17/2020 | 1408 | ILLINOIS SECURE ... | | | FBTCM-7154 (... |
| Check | 04/22/2020 | 1412 | FAMILY SUPPORT ... | SCOTT STA... | | FBTCM-7154 (... |
| Check | 04/22/2020 | 1413 | STATE DISBURSEM... | CHRIS ROACH | | FBTCM-7154 (... |
| Check | 04/22/2020 | 1414 | STATE DISBURSEM... | CHRIS ROACH | | FBTCM-7154 (... |
| Check | 04/22/2020 | 1415 | STATE DISBURSEM... | THOMAS REI... | | FBTCM-7154 (... |
| Check | 04/22/2020 | 1416 | STATE DISBURSEM... | JAMES CLOV... | | FBTCM-7154 (... |
| Check | 04/22/2020 | 1417 | FAMILY SUPPORT ... | JOSEPH YO... | | FBTCM-7154 (... |
| Check | 04/22/2020 | 1418 | STATE DISBURSEM... | JOSEPH YO... | | FBTCM-7154 (... |
| Check | 04/24/2020 | ACH | PAYROLL | | | FBTCM-7154 (... |
| Check | 04/24/2020 | ACH | ILLINOIS SECURE ... | | | FBTCM-7154 (... |
| Check | 04/29/2020 | 1441 | FAMILY SUPPORT ... | JOSEPH YO... | | FBTCM-7154 (... |
| Check | 04/29/2020 | 1442 | STATE DISBURSEM... | JOSEPH YO... | | FBTCM-7154 (... |
| Check | 04/29/2020 | 1443 | FAMILY SUPPORT ... | SCOTT STA... | | FBTCM-7154 (... |
| Check | 04/29/2020 | 1444 | STATE DISBURSEM... | JAMES CLOV... | | FBTCM-7154 (... |
| Check | 04/29/2020 | 1445 | STATE DISBURSEM... | THOMAS REI... | | FBTCM-7154 (... |
| Check | 04/29/2020 | 1446 | STATE DISBURSEM... | CHRIS ROACH | | FBTCM-7154 (... |
| Check | 04/29/2020 | 1447 | STATE DISBURSEM... | CHRIS ROACH | | FBTCM-7154 (... |

Total Payroll Expenses

**Reconciliation Discrepancies**

| Check | 04/12/2020 | DEBIT | BALANCE ADJUST... | | | FBTCM-7154 (... |
| Deposit | 04/14/2020 | DEPO... | ACCOUNT FIX | Deposit | | FBTCM-7154 (... |
| Deposit | 04/30/2020 | DEPO... | CORRECTION | Deposit | | FBTCM-7154 (... |
| General Journal | 04/30/2020 | 3 | | Balance Adju... | | FBTCM-7154 (... |

Total Reconciliation Discrepancies

**Repairs and Maintenance**

| Check | 04/01/2020 | 1333 | AUTO TIRE & PARTS | | | FBTCM-7154 (... |
| Check | 04/02/2020 | 1336 | AUTO TIRE & PARTS | INVOICE# 98... | | FBTCM-7154 (... |
| Check | 04/02/2020 | 1337 | TAG TRUCK CENT... | INVOICE# 81... | | FBTCM-7154 (... |
| Check | 04/03/2020 | 1338 | AUTO TIRE & PARTS | | | FBTCM-7154 (... |
| Check | 04/03/2020 | 1339 | TAG TRUCK CENT... | 8229:01, 820... | | FBTCM-7154 (... |
| Check | 04/03/2020 | 1341 | FIRST TIRE & WHE... | | | FBTCM-7154 (... |
| Check | 04/04/2020 | DEBIT | SYDENSTRICKER/... | | | FBTCM-7154 (... |
| Check | 04/06/2020 | ACH | WEX INC/FLEET O... | FUEL | | FBTCM-7154 (... |
| Check | 04/06/2020 | 1343 | AUTO TIRE & PARTS | | | FBTCM-7154 (... |
| Check | 04/07/2020 | 1344 | HINES OIL COMPA... | FUEL | | FBTCM-7154 (... |
| Check | 04/07/2020 | 1347 | ANNA QUARRIES | ROCK FOR P... | | FBTCM-7154 (... |
| Check | 04/07/2020 | 1350 | KINKAID STONE CO | ROCK FOR P... | | FBTCM-7154 (... |
| Check | 04/07/2020 | 1345 | TAG TRUCK CENT... | | | FBTCM-7154 (... |
| Check | 04/07/2020 | 1355 | AUTO TIRE & PARTS | | | FBTCM-7154 (... |
| Check | 04/07/2020 | 1356 | SUMMIT TRUCK G... | | | FBTCM-7154 (... |
| Check | 04/08/2020 | 1357 | PALMER TRUCK P... | INVOICE# 56... | | FBTCM-7154 (... |
| Check | 04/09/2020 | 1353 | IMPERIAL SUPPLIES | | | FBTCM-7154 (... |
| Check | 04/09/2020 | 1360 | AUTO TIRE & PARTS | INVOICE# 98... | | FBTCM-7154 (... |
| Check | 04/09/2020 | 1362 | TAG TRUCK CENT... | | | FBTCM-7154 (... |
| Check | 04/10/2020 | 1363 | AUTO TIRE & PARTS | | | FBTCM-7154 (... |
| Check | 04/13/2020 | 1367 | HINES OIL COMPA... | | | FBTCM-7154 (... |
| Check | 04/13/2020 | 1368 | WEX INC/FLEET O... | | | FBTCM-7154 (... |
| Check | 04/13/2020 | 1371 | AUTO TIRE & PARTS | | | FBTCM-7154 (... |
| Check | 04/13/2020 | 1372 | FABICK BROTHER... | | | FBTCM-7154 (... |
| Check | 04/13/2020 | 1376 | FIRST TIRE & WHE... | | | FBTCM-7154 (... |
| Check | 04/14/2020 | 1379 | AUTO TIRE & PARTS | | | FBTCM-7154 (... |
| Check | 04/15/2020 | 1391 | AUTO TIRE & PARTS | | | FBTCM-7154 (... |
| Check | 04/15/2020 | 1389 | AUTO TIRE & PARTS | | | FBTCM-7154 (... |
| Check | 04/16/2020 | DEBIT | WM NOBBE | | | FBTCM-7154 (... |
| Check | 04/16/2020 | 1394 | TAG TRUCK CENT... | | | FBTCM-7154 (... |
| Check | 04/17/2020 | 1395 | LARRY SCHMIDT | | | FBTCM-7154 (... |
| Check | 04/17/2020 | 1396 | IMPERIAL SUPPLIES | | | FBTCM-7154 (... |
| Check | 04/17/2020 | 1399 | AUTO TIRE & PARTS | | | FBTCM-7154 (... |
| Check | 04/17/2020 | DEBIT | LOWES | | | FBTCM-7154 (... |
| Check | 04/20/2020 | 1403 | FIRST TIRE & WHE... | | | FBTCM-7154 (... |

2:34 PM

05/13/20

Accrual Basis

# George Huffman & Sons Trucking
## Profit & Loss Detail
### April 2020

| Type | Date | Num | Name | Memo | Clr | Split |
|------|------|-----|------|------|-----|-------|
| Check | 04/20/2020 | 1405 | TAG TRUCK CENT... | | | FBTCM-7154 (... |
| Check | 04/20/2020 | 1406 | AUTO TIRE & PARTS | | | FBTCM-7154 (... |
| Check | 04/20/2020 | 1407 | WEX INC/FLEET O... | ACH | | FBTCM-7154 (... |
| Check | 04/21/2020 | 1409 | AUTO TIRE & PARTS | | | FBTCM-7154 (... |
| Check | 04/21/2020 | 1410 | TAG TRUCK CENT... | | | FBTCM-7154 (... |
| Check | 04/22/2020 | 1420 | AUTO TIRE & PARTS | | | FBTCM-7154 (... |
| Check | 04/22/2020 | DEBIT | LOWES | | | FBTCM-7154 (... |
| Check | 04/23/2020 | 1424 | AUTO TIRE & PARTS | | | FBTCM-7154 (... |
| Check | 04/24/2020 | 1423 | MISSOURI TRANS... | | | FBTCM-7154 (... |
| Check | 04/24/2020 | 1425 | AUTO TIRE & PARTS | | | FBTCM-7154 (... |
| Check | 04/24/2020 | 1427 | INTERSTATE BILLI... | | | FBTCM-7154 (... |
| Check | 04/24/2020 | 1428 | TAG TRUCK CENT... | | | FBTCM-7154 (... |
| Check | 04/24/2020 | 1431 | MISSOURI GREAT ... | | | FBTCM-7154 (... |
| Check | 04/27/2020 | DEBIT | LOWES | | | FBTCM-7154 (... |
| Check | 04/27/2020 | 1432 | WEX INC/FLEET O... | ACH | | FBTCM-7154 (... |
| Check | 04/27/2020 | 1433 | FIRST TIRE & WHE... | | | FBTCM-7154 (... |
| Check | 04/28/2020 | 1436 | AUTO TIRE & PARTS | | | FBTCM-7154 (... |
| Check | 04/29/2020 | 1438 | ZAMZOW | | | FBTCM-7154 (... |
| Check | 04/29/2020 | 1440 | ZAMZOW | | | FBTCM-7154 (... |

Total Repairs and Maintenance

### SHOP SUPPLIES

| Check | 04/02/2020 | DEBIT | RURAL KING | | | FBTCM-7154 (... |
|-------|------------|-------|------------|--|--|-----------------|
| Check | 04/07/2020 | 1351 | SANTNES WHOLE... | OIL | | FBTCM-7154 (... |
| Check | 04/13/2020 | 1375 | ASSOCIATED CLE... | | | FBTCM-7154 (... |
| Check | 04/15/2020 | DEBIT | RURAL KING | | | FBTCM-7154 (... |
| Check | 04/21/2020 | DEBIT | BI-STATE | | | FBTCM-7154 (... |
| Check | 04/28/2020 | DEBIT | MENARDS | | | FBTCM-7154 (... |
| Check | 04/29/2020 | DEBIT | BUCHHEITS | | | FBTCM-7154 (... |

Total SHOP SUPPLIES

### TAX

| Check | 04/15/2020 | 1387 | INTERNAL REVEN... | 2290'S ON G... | | FBTCM-7154 (... |
|-------|------------|------|-------------------|----------------|--|-----------------|
| Check | 04/17/2020 | ACH | PAYROLL-ILLINOIS... | | | FBTCM-7154 (... |
| Check | 04/17/2020 | ACH | PAYROLL-FEDERA... | | | FBTCM-7154 (... |
| Check | 04/24/2020 | 1419 | PAYROLL-FEDERA... | | | FBTCM-7154 (... |
| Check | 04/24/2020 | ACH | PAYROLL-ILLINOIS... | | | FBTCM-7154 (... |
| Check | 04/28/2020 | 1437 | IFTA RETURN | FUEL TAX | | FBTCM-7154 (... |

Total TAX

### Telephone Expense

| Check | 04/01/2020 | 1324 | VERIZON WIRELESS | ACCOUNT# 9... | | FBTCM-7154 (... |
|-------|------------|------|------------------|---------------|--|-----------------|
| Check | 04/20/2020 | 1402 | FRONTIER | | | FBTCM-7154 (... |

Total Telephone Expense

### Travel Expense

| Check | 04/08/2020 | DEBIT | MOTOMART | UNLEADED F... | | FBTCM-7154 (... |
|-------|------------|-------|----------|--------------|--|-----------------|
| Check | 04/10/2020 | DEBIT | MOTOMART | UNLEADED F... | | FBTCM-7154 (... |
| Check | 04/10/2020 | DEBIT | MOTOMART | UNLEADED F... | | FBTCM-7154 (... |
| Check | 04/12/2020 | DEBIT | MOTOMART | UNLEADED F... | | FBTCM-7154 (... |
| Check | 04/13/2020 | DEBIT | MOTOMART | | | FBTCM-7154 (... |

Total Travel Expense

### Utilities

| Check | 04/01/2020 | 1331 | AMEREN ILLINOIS | ACCT# 60100... | | FBTCM-7154 (... |
|-------|------------|------|-----------------|----------------|--|-----------------|
| Check | 04/07/2020 | 1346 | CITY OF GRAND T... | | | FBTCM-7154 (... |
| Check | 04/07/2020 | 1349 | AMEREN ILLINOIS | | | FBTCM-7154 (... |
| Check | 04/13/2020 | 1374 | HENSON'S SEPTIC... | | | FBTCM-7154 (... |

Total Utilities

2:34 PM

# George Huffman & Sons Trucking
## Profit & Loss Detail
### April 2020

05/13/20

Accrual Basis

| Type | Date | Num | Name | Memo | Clr | Split |
|------|------|-----|------|------|-----|-------|
| **VOIDED CHECK** | | | | | | |
| Check | 04/01/2020 | 1320 | VOID | | | FBTCM-7154 (... |
| Check | 04/01/2020 | 1323 | VOID | | | FBTCM-7154 (... |
| Check | 04/03/2020 | 1330 | VOID | | | FBTCM-7154 (... |
| Check | 04/03/2020 | 1342 | VOID | | | FBTCM-7154 (... |
| Deposit | 04/13/2020 | 1328 | VOID | Deposit | | FBTCM-7154 (... |
| Check | 04/13/2020 | 1369 | VOID | | | FBTCM-7154 (... |
| Check | 04/17/2020 | 1404 | VOID | | | FBTCM-7154 (... |
| Check | 04/24/2020 | 1430 | VOID | | | FBTCM-7154 (... |
| Total VOIDED CHECK | | | | | | |
| | | | | | | |
| **WAGE** | | | | | | |
| Check | 04/10/2020 | 1378 | GEORGE T HUFFM... | | | FBTCM-7154 (... |
| Check | 04/16/2020 | 1392 | GEORGE T HUFFM... | | | FBTCM-7154 (... |
| Check | 04/16/2020 | 1393 | THELMA J HUFFMAN | | | FBTCM-7154 (... |
| Check | 04/23/2020 | 1422 | THELMA J HUFFMAN | | | FBTCM-7154 (... |
| Check | 04/24/2020 | 1429 | GEORGE T HUFFM... | | | FBTCM-7154 (... |
| Total WAGE | | | | | | |

Total Expense

Net Ordinary Income

**Net Income**

2:34 PM

05/13/20

Accrual Basis

# George Huffman & Sons Trucking
## Profit & Loss Detail
### April 2020

| Amount | Balance |
|---|---|
| 104,912.71 | 104,912.71 |
| 27,085.30 | 131,998.01 |
| 106,027.15 | 238,025.16 |
| 14,288.52 | 252,313.68 |
| 95,306.25 | 347,619.93 |
| 6,141.79 | 353,761.72 |
| 117,321.26 | 471,082.98 |
| 84,766.32 | 555,849.30 |
| 555,849.30 | 555,849.30 |
| 555,849.30 | 555,849.30 |
| | |
| 181.00 | 181.00 |
| 181.00 | 181.00 |
| 181.00 | 181.00 |
| 555,668.30 | 555,668.30 |
| | |
| 400.00 | 400.00 |
| 400.00 | 400.00 |
| | |
| 300.00 | 300.00 |
| 195.00 | 495.00 |
| 49.98 | 544.98 |
| 39.00 | 583.98 |
| 9.41 | 593.39 |
| 1,255.09 | 1,848.48 |
| 1,848.48 | 1,848.48 |
| | |
| 7.00 | 7.00 |
| 7.00 | 7.00 |
| | |
| 5,518.72 | 5,518.72 |
| 2,759.03 | 8,277.75 |
| 3.00 | 8,280.75 |
| 8,280.75 | 8,280.75 |
| | |
| 350.00 | 350.00 |
| 350.00 | 700.00 |
| 350.00 | 1,050.00 |
| 350.00 | 1,400.00 |
| 1,400.00 | 1,400.00 |
| | |
| 15.93 | 15.93 |
| 15.93 | 15.93 |
| | |
| -5,495.00 | -5,495.00 |
| -5,495.00 | -5,495.00 |

# George Huffman & Sons Trucking
## Profit & Loss Detail
### April 2020

| Amount | Balance |
|---:|---:|
| 45.00 | 45.00 |
| 486.82 | 531.82 |
| 10.00 | 541.82 |
| 19.00 | 560.82 |
| 461.16 | 1,021.98 |
| 110.00 | 1,131.98 |
| 702.05 | 1,834.03 |
| 1,003.90 | 2,837.93 |
| 568.36 | 3,406.29 |
| 45.00 | 3,451.29 |
| 3,451.29 | 3,451.29 |
| | |
| 401.91 | 401.91 |
| 109.99 | 511.90 |
| 66.55 | 578.45 |
| 1,039.08 | 1,617.53 |
| 33.80 | 1,651.33 |
| 136.01 | 1,787.34 |
| 79.90 | 1,867.24 |
| 1,867.24 | 1,867.24 |
| | |
| 25,547.40 | 25,547.40 |
| 337.00 | 25,884.40 |
| 5,162.18 | 31,046.58 |
| -3,368.72 | 27,677.86 |
| 152.84 | 27,830.70 |
| 26,941.02 | 54,771.72 |
| 4,853.18 | 59,624.90 |
| 59,624.90 | 59,624.90 |
| | |
| 55.00 | 55.00 |
| 113.86 | 168.86 |
| 213.80 | 382.66 |
| 14.12 | 396.78 |
| 396.78 | 396.78 |
| | |
| 720.00 | 720.00 |
| 388.00 | 1,108.00 |
| 4,875.00 | 5,983.00 |
| 5,983.00 | 5,983.00 |
| | |
| 187.89 | 187.89 |
| 53,112.84 | 53,300.73 |
| 1,500.00 | 54,800.73 |
| 500.00 | 55,300.73 |
| 35.00 | 55,335.73 |
| 50.00 | 55,385.73 |
| 457.50 | 55,843.23 |
| 187.89 | 56,031.12 |
| 107.72 | 56,138.84 |
| 47,190.23 | 103,329.07 |
| 500.00 | 103,829.07 |
| 45,827.26 | 149,656.33 |
| 0.49 | 149,656.82 |
| 388.00 | 150,044.82 |
| 0.49 | 150,045.31 |
| 133.30 | 150,178.61 |
| 114.56 | 150,293.17 |
| 7.76 | 150,300.93 |

2:34 PM
05/13/20
Accrual Basis

# George Huffman & Sons Trucking
## Profit & Loss Detail
### April 2020

| Amount | Balance |
|---|---|
| 62.01 | 150,362.94 |
| 15.33 | 150,378.27 |
| 82.76 | 150,461.03 |
| 174.84 | 150,635.87 |
| 25,677.86 | 176,313.73 |
| 738.73 | 177,052.46 |
| 174.84 | 177,227.30 |
| 15.33 | 177,242.63 |
| 82.76 | 177,325.39 |
| 62.01 | 177,387.40 |
| 7.76 | 177,395.16 |
| 133.30 | 177,528.46 |
| 114.56 | 177,643.02 |
| 31,313.65 | 208,956.67 |
| 820.55 | 209,777.22 |
| 133.30 | 209,910.52 |
| 114.56 | 210,025.08 |
| 174.84 | 210,199.92 |
| 7.76 | 210,207.68 |
| 62.01 | 210,269.69 |
| 15.33 | 210,285.02 |
| 82.76 | 210,367.78 |
| 210,367.78 | 210,367.78 |
| | |
| 162.32 | 162.32 |
| -0.49 | 161.83 |
| 0.00 | 161.83 |
| 867.27 | 1,029.10 |
| 1,029.10 | 1,029.10 |
| | |
| 370.70 | 370.70 |
| 82.80 | 453.50 |
| 1,663.98 | 2,117.48 |
| 2,782.52 | 4,900.00 |
| 532.75 | 5,432.75 |
| 3,000.00 | 8,432.75 |
| 255.92 | 8,688.67 |
| 1,793.16 | 10,481.83 |
| 143.84 | 10,625.67 |
| 29,692.71 | 40,318.38 |
| 711.59 | 41,029.97 |
| 974.50 | 42,004.47 |
| 817.30 | 42,821.77 |
| 885.70 | 43,707.47 |
| 266.96 | 43,974.43 |
| 362.10 | 44,336.53 |
| 2,429.10 | 46,765.63 |
| 2,472.57 | 49,238.20 |
| 1,772.74 | 51,010.94 |
| 201.99 | 51,212.93 |
| 28,572.66 | 79,785.59 |
| 1,350.10 | 81,135.69 |
| 128.91 | 81,264.60 |
| 131.32 | 81,395.92 |
| 3,000.00 | 84,395.92 |
| 337.26 | 84,733.18 |
| 1,427.57 | 86,160.75 |
| 511.12 | 86,671.87 |
| 337.15 | 87,009.02 |
| 1,603.48 | 88,612.50 |
| 650.00 | 89,262.50 |
| 412.77 | 89,675.27 |
| 497.36 | 90,172.63 |
| 165.85 | 90,338.48 |
| 3,000.00 | 93,338.48 |

2:34 PM

05/13/20

Accrual Basis

# George Huffman & Sons Trucking
## Profit & Loss Detail
### April 2020

| Amount | Balance |
|---|---|
| 5,335.04 | 98,673.52 |
| 957.40 | 99,630.92 |
| 1,598.85 | 101,229.77 |
| 779.39 | 102,009.16 |
| 1,701.82 | 103,710.98 |
| 154.50 | 103,865.48 |
| 502.24 | 104,367.72 |
| 489.78 | 104,857.50 |
| 4,536.00 | 109,393.50 |
| 2,133.05 | 111,526.55 |
| 2,670.00 | 114,196.55 |
| 463.58 | 114,660.13 |
| 915.20 | 115,575.33 |
| 380.44 | 115,955.77 |
| 3,922.40 | 119,878.17 |
| 3,508.90 | 123,387.07 |
| 6.09 | 123,393.16 |
| 858.07 | 124,251.23 |
| 198.20 | 124,449.43 |
| 124,449.43 | 124,449.43 |
| | |
| 307.04 | 307.04 |
| 6,697.17 | 7,004.21 |
| 1,306.25 | 8,310.46 |
| 591.23 | 8,901.69 |
| 47.19 | 8,948.88 |
| 287.57 | 9,236.45 |
| 226.57 | 9,463.02 |
| 9,463.02 | 9,463.02 |
| | |
| 550.00 | 550.00 |
| 1,623.15 | 2,173.15 |
| 7,154.26 | 9,327.41 |
| 9,110.81 | 18,438.22 |
| 1,986.09 | 20,424.31 |
| 323.92 | 20,748.23 |
| 20,748.23 | 20,748.23 |
| | |
| 362.55 | 362.55 |
| 226.97 | 589.52 |
| 589.52 | 589.52 |
| | |
| 52.21 | 52.21 |
| 39.06 | 91.27 |
| 39.06 | 130.33 |
| 43.31 | 173.64 |
| 43.31 | 216.95 |
| 216.95 | 216.95 |
| | |
| 173.52 | 173.52 |
| 205.30 | 378.82 |
| 368.99 | 747.81 |
| 150.00 | 897.81 |
| 897.81 | 897.81 |

# George Huffman & Sons Trucking
## Profit & Loss Detail
### April 2020

| Amount | Balance |
|---:|---:|
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| -388.00 | -388.00 |
| 0.00 | -388.00 |
| 0.00 | -388.00 |
| 0.00 | -388.00 |
| -388.00 | -388.00 |
| | |
| 1,500.00 | 1,500.00 |
| 1,500.00 | 3,000.00 |
| 1,000.00 | 4,000.00 |
| 500.00 | 4,500.00 |
| 1,500.00 | 6,000.00 |
| 6,000.00 | 6,000.00 |
| 451,154.21 | 451,154.21 |
| 104,514.09 | 104,514.09 |
| 104,514.09 | 104,514.09 |

# George Huffman & Sons Trucking
## Reconciliation Detail
### FBTCM-7154 (OPERATING), Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 102,282.65 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 170 items** | | | | | | |
| Check | 03/16/2020 | 1255 | ILLINOIS SECRETA... | X | -28.06 | -28.06 |
| Check | 03/16/2020 | 1254 | ILLINOIS SECRETA... | X | -28.02 | -56.08 |
| Check | 03/23/2020 | 1295 | TRI-CITY CANVAS | X | -2,095.00 | -2,151.08 |
| Check | 03/26/2020 | 1299 | ARAMARK | X | -486.82 | -2,637.90 |
| Check | 03/27/2020 | 1309 | TAG TRUCK CENT... | X | -3,741.32 | -6,379.22 |
| Check | 03/27/2020 | 1304 | AMERICAN BANKE... | X | -778.00 | -7,157.22 |
| Check | 03/27/2020 | 1305 | JJ KELLER & ASSO... | X | -210.35 | -7,367.57 |
| Check | 03/27/2020 | 1310 | DUTY'S AUTO GLA... | X | -183.65 | -7,551.22 |
| Check | 03/27/2020 | 1303 | FED EX | X | -69.86 | -7,621.08 |
| Check | 03/30/2020 | 1311 | CLEMENS & ASSO... | X | -5,495.00 | -13,116.08 |
| Check | 03/30/2020 | 1312 | FIRST TIRE & WHE... | X | -3,000.00 | -16,116.08 |
| Check | 03/30/2020 | 1306 | GEORGE T HUFFM... | X | -1,500.00 | -17,616.08 |
| Check | 03/30/2020 | 1313 | AUTO TIRE & PARTS | X | -1,478.49 | -19,094.57 |
| Check | 03/31/2020 | 1314 | HINES OIL COMPA... | X | -14,821.52 | -33,916.09 |
| Check | 03/31/2020 | 1318 | WAGGONER & SO... | X | -1,310.00 | -35,226.09 |
| Check | 03/31/2020 | 1317 | AUTO TIRE & PARTS | X | -509.43 | -35,735.52 |
| Check | 03/31/2020 | 1315 | CITY OF GRAND T... | X | -262.00 | -35,997.52 |
| Check | 03/31/2020 | 1316 | TAG TRUCK CENT... | X | -183.49 | -36,181.01 |
| Check | 04/01/2020 | ACH | AQUITY-SHAFFER ... | X | -25,547.40 | -61,728.41 |
| Check | 04/01/2020 | 1321 | MIDLAND STATES ... | X | -7,169.92 | -68,898.33 |
| Check | 04/01/2020 | DEBIT | BUCHHEITS | X | -401.91 | -69,300.24 |
| Check | 04/01/2020 | 1333 | AUTO TIRE & PARTS | X | -370.70 | -69,670.94 |
| Check | 04/01/2020 | 1324 | VERIZON WIRELESS | X | -362.55 | -70,033.49 |
| Check | 04/01/2020 | 1332 | AUTO-OWNERS IN... | X | -337.00 | -70,370.49 |
| Check | 04/01/2020 | 1331 | AMEREN ILLINOIS | X | -173.52 | -70,544.01 |
| Check | 04/01/2020 | 1322 | POST MASTER | X | -55.00 | -70,599.01 |
| Check | 04/01/2020 | 1319 | SOUTHERN ILLINO... | X | -45.00 | -70,644.01 |
| Check | 04/02/2020 | 1337 | TAG TRUCK CENT... | X | -1,663.98 | -72,307.99 |
| Check | 04/02/2020 | 1334 | ARAMARK | X | -486.82 | -72,794.81 |
| Check | 04/02/2020 | DEBIT | RURAL KING | X | -307.04 | -73,101.85 |
| Check | 04/02/2020 | DEBIT | INTUIT CHECKFOR... | X | -187.89 | -73,289.74 |
| Check | 04/02/2020 | 1336 | AUTO TIRE & PARTS | X | -82.80 | -73,372.54 |
| Check | 04/02/2020 | ACH | CORRA GROUP | X | -19.00 | -73,391.54 |
| Check | 04/02/2020 | 1335 | NIC FEDERAL(DOT) | X | -10.00 | -73,401.54 |
| Check | 04/03/2020 | 1325 | THE FIRST BANK &... | X | -53,112.84 | -126,514.38 |
| Check | 04/03/2020 | 1341 | FIRST TIRE & WHE... | X | -3,000.00 | -129,514.38 |
| Check | 04/03/2020 | 1338 | AUTO TIRE & PARTS | X | -2,782.52 | -132,296.90 |
| Check | 04/03/2020 | 1326 | GEORGE T HUFFM... | X | -1,500.00 | -133,796.90 |
| Check | 04/03/2020 | 1327 | HEATHER ROBINS... | X | -720.00 | -134,516.90 |
| Check | 04/03/2020 | 1339 | TAG TRUCK CENT... | X | -532.75 | -135,049.65 |
| Check | 04/03/2020 | 1329 | THELMA J HUFFMAN | X | -500.00 | -135,549.65 |
| Check | 04/03/2020 | 1328 | FAMILY SUPPORT ... | X | -388.00 | -135,937.65 |
| Check | 04/03/2020 | 1340 | STEPHANIE HUFF... | X | -350.00 | -136,287.65 |
| Check | 04/03/2020 | DEBIT | INTUIT/QUICKBOO... | X | -50.00 | -136,337.65 |
| Check | 04/03/2020 | DEBIT | INTUIT/QUICKBOO... | X | -35.00 | -136,372.65 |
| Check | 04/04/2020 | DEBIT | SYDENSTRICKER/... | X | -255.92 | -136,628.57 |
| Check | 04/04/2020 | DEBIT | BUCHHEITS | X | -109.99 | -136,738.56 |
| Check | 04/06/2020 | ACH | AQUITY-SHAFFER ... | X | -5,162.18 | -141,900.74 |
| Check | 04/06/2020 | ACH | WEX INC/FLEET O... | X | -1,793.16 | -143,693.90 |
| Check | 04/06/2020 | DEBIT | INTUIT/QUICKBOO... | X | -457.50 | -144,151.40 |
| Check | 04/06/2020 | 1343 | AUTO TIRE & PARTS | X | -143.84 | -144,295.24 |
| Check | 04/06/2020 | DEBIT | BUCHHEITS | X | -66.55 | -144,361.79 |
| Check | 04/07/2020 | 1344 | HINES OIL COMPA... | X | -29,692.71 | -174,054.50 |
| Check | 04/07/2020 | 1351 | SANTNES WHOLE... | X | -6,697.17 | -180,751.67 |
| Check | 04/07/2020 | 1350 | KINKAID STONE CO | X | -974.50 | -181,726.17 |
| Check | 04/07/2020 | 1355 | AUTO TIRE & PARTS | X | -885.70 | -182,611.87 |
| Check | 04/07/2020 | 1345 | TAG TRUCK CENT... | X | -817.30 | -183,429.17 |
| Check | 04/07/2020 | 1347 | ANNA QUARRIES | X | -711.59 | -184,140.76 |
| Check | 04/07/2020 | 1349 | AMEREN ILLINOIS | X | -368.99 | -184,509.75 |
| Check | 04/07/2020 | 1348 | ALLY | X | -300.00 | -184,809.75 |
| Check | 04/07/2020 | 1356 | SUMMIT TRUCK G... | X | -266.96 | -185,076.71 |
| Check | 04/07/2020 | 1346 | CITY OF GRAND T... | X | -205.30 | -185,282.01 |
| Check | 04/07/2020 | DEBIT | INTUIT CHECKFOR... | X | -187.89 | -185,469.90 |
| Check | 04/08/2020 | 1357 | PALMER TRUCK P... | X | -362.10 | -185,832.00 |
| Check | 04/08/2020 | DEBIT | MOTOMART | X | -52.21 | -185,884.21 |

# George Huffman & Sons Trucking
## Reconciliation Detail
### FBTCM-7154 (OPERATING), Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/09/2020 | 1354 | THE FIRST BANK &... | X | -47,190.23 | -233,074.44 |
| Check | 04/09/2020 | 1359 | SECRETARY OF S... | X | -5,518.72 | -238,593.16 |
| Check | 04/09/2020 | 1360 | AUTO TIRE & PARTS | X | -2,472.57 | -241,065.73 |
| Check | 04/09/2020 | 1353 | IMPERIAL SUPPLIES | X | -2,429.10 | -243,494.83 |
| Check | 04/09/2020 | 1362 | TAG TRUCK CENT... | X | -1,772.74 | -245,267.57 |
| Check | 04/09/2020 | 1361 | THELMA J HUFFMAN | X | -500.00 | -245,767.57 |
| Check | 04/09/2020 | 1358 | ARAMARK | X | -461.16 | -246,228.73 |
| Check | 04/09/2020 | 1352 | WESTERN-SOUTH... | X | -152.84 | -246,381.57 |
| Check | 04/09/2020 | DEBIT | INTUIT CHECKFOR... | X | -107.72 | -246,489.29 |
| Check | 04/10/2020 | 1365 | THE FIRST BANK &... | X | -45,827.26 | -292,316.55 |
| Check | 04/10/2020 | 1378 | GEORGE T HUFFM... | X | -1,500.00 | -293,816.55 |
| Check | 04/10/2020 | 1363 | AUTO TIRE & PARTS | X | -201.99 | -294,018.54 |
| Check | 04/10/2020 | DEBIT | MOTOMART | X | -39.06 | -294,057.60 |
| Check | 04/10/2020 | DEBIT | MOTOMART | X | -39.06 | -294,096.66 |
| Check | 04/10/2020 | ACH | QUICKBOOKS | X | -0.49 | -294,097.15 |
| Check | 04/12/2020 | DEBIT | BALANCE ADJUST... | X | -162.32 | -294,259.47 |
| Check | 04/12/2020 | DEBIT | MOTOMART | X | -43.31 | -294,302.78 |
| Check | 04/13/2020 | 1367 | HINES OIL COMPA... | X | -28,572.66 | -322,875.44 |
| Check | 04/13/2020 | 1376 | FIRST TIRE & WHE... | X | -3,000.00 | -325,875.44 |
| Check | 04/13/2020 | 1368 | WEX INC/FLEET O... | X | -1,350.10 | -327,225.54 |
| Check | 04/13/2020 | 1375 | ASSOCIATED CLE... | X | -1,306.25 | -328,531.79 |
| Check | 04/13/2020 | 1373 | WILLIAMS/RICHAR... | X | -400.00 | -328,931.79 |
| Check | 04/13/2020 | 1366 | FAMILY SUPPORT ... | X | -388.00 | -329,319.79 |
| Check | 04/13/2020 | 1370 | CARDINAL CORNER | X | -195.00 | -329,514.79 |
| Check | 04/13/2020 | 1374 | HENSON'S SEPTIC... | X | -150.00 | -329,664.79 |
| Check | 04/13/2020 | 1372 | FABICK BROTHER... | X | -131.32 | -329,796.11 |
| Check | 04/13/2020 | 1371 | AUTO TIRE & PARTS | X | -128.91 | -329,925.02 |
| Check | 04/13/2020 | DEBIT | MOTOMART | X | -43.31 | -329,968.33 |
| Check | 04/13/2020 | ACH | QUICKBOOKS | X | -0.49 | -329,968.82 |
| Check | 04/14/2020 | DEBIT | BUCHHEITS | X | -1,039.08 | -331,007.90 |
| Check | 04/14/2020 | 1379 | AUTO TIRE & PARTS | X | -337.26 | -331,345.16 |
| Check | 04/14/2020 | 1386 | FAMILY SUPPORT ... | X | -174.84 | -331,520.00 |
| Check | 04/14/2020 | 1380 | FAMILY SUPPORT ... | X | -133.30 | -331,653.30 |
| Check | 04/14/2020 | 1381 | STATE DISBUSEM... | X | -114.56 | -331,767.86 |
| Check | 04/14/2020 | 1377 | SOUTHERN ILLINO... | X | -110.00 | -331,877.86 |
| Check | 04/14/2020 | 1385 | STATE DISBUSEM... | X | -82.76 | -331,960.62 |
| Check | 04/14/2020 | 1383 | STATE DISBUSEM... | X | -62.01 | -332,022.63 |
| Check | 04/14/2020 | 1384 | STATE DISBUSEM... | X | -15.33 | -332,037.96 |
| Check | 04/14/2020 | 1382 | STATE DISBUSEM... | X | -7.76 | -332,045.72 |
| Check | 04/15/2020 | 1388 | ILLINOIS SECRETA... | X | -2,759.03 | -334,804.75 |
| Check | 04/15/2020 | 1391 | AUTO TIRE & PARTS | X | -1,427.57 | -336,232.32 |
| Check | 04/15/2020 | DEBIT | RURAL KING | X | -591.23 | -336,823.55 |
| Check | 04/15/2020 | 1387 | INTERNAL REVEN... | X | -550.00 | -337,373.55 |
| Check | 04/15/2020 | 1389 | AUTO TIRE & PARTS | X | -511.12 | -337,884.67 |
| Check | 04/15/2020 | DEBIT | STAPLES | X | -113.86 | -337,998.53 |
| Check | 04/15/2020 | DEBIT | ONSTAR | X | -49.98 | -338,048.51 |
| Check | 04/16/2020 | 1394 | TAG TRUCK CENT... | X | -1,603.48 | -339,651.99 |
| Check | 04/16/2020 | 1392 | GEORGE T HUFFM... | X | -1,500.00 | -341,151.99 |
| Check | 04/16/2020 | 1393 | THELMA J HUFFMAN | X | -1,000.00 | -342,151.99 |
| Check | 04/16/2020 | 1390 | ARAMARK | X | -702.05 | -342,854.04 |
| Check | 04/16/2020 | DEBIT | WM NOBBE | X | -337.15 | -343,191.19 |
| Check | 04/17/2020 | DEBIT | PAYROLL | X | -25,677.86 | -368,869.05 |
| Check | 04/17/2020 | ACH | PAYROLL-FEDERA... | X | -7,154.26 | -376,023.31 |
| Check | 04/17/2020 | ACH | PAYROLL-ILLINOIS... | X | -1,623.15 | -377,646.46 |
| Check | 04/17/2020 | 1397 | ARAMARK | X | -1,003.90 | -378,650.36 |
| Check | 04/17/2020 | 1408 | ILLINOIS SECURE ... | X | -738.73 | -379,389.09 |
| Check | 04/17/2020 | 1395 | LARRY SCHMIDT | X | -650.00 | -380,039.09 |
| Check | 04/17/2020 | 1399 | AUTO TIRE & PARTS | X | -497.36 | -380,536.45 |
| Check | 04/17/2020 | 1396 | IMPERIAL SUPPLIES | X | -412.77 | -380,949.22 |
| Check | 04/17/2020 | 1398 | STEPHANIE HUFF... | X | -350.00 | -381,299.22 |
| Check | 04/17/2020 | 1400 | DUTY'S AUTO GLA... | X | -181.00 | -381,480.22 |
| Check | 04/17/2020 | DEBIT | LOWES | X | -165.85 | -381,646.07 |
| Check | 04/17/2020 | DEBIT | BUCHHEITS | X | -136.01 | -381,782.08 |
| Check | 04/17/2020 | DEBIT | BUCHHEITS | X | -33.80 | -381,815.88 |
| Check | 04/19/2020 | DEBIT | WALMART | X | -213.80 | -382,029.68 |
| Check | 04/20/2020 | 1403 | FIRST TIRE & WHE... | X | -3,000.00 | -385,029.68 |
| Check | 04/20/2020 | 1407 | WEX INC/FLEET O... | X | -1,598.85 | -386,628.53 |
| Check | 04/20/2020 | 1406 | AUTO TIRE & PARTS | X | -957.40 | -387,585.93 |

2:25 PM
05/13/20

# George Huffman & Sons Trucking
## Reconciliation Detail
### FBTCM-7154 (OPERATING), Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 04/20/2020 | 1402 | FRONTIER | X | -226.97 | -387,812.90 |
| Check | 04/21/2020 | 1410 | TAG TRUCK CENT... | X | -1,701.82 | -389,514.72 |
| Check | 04/21/2020 | 1409 | AUTO TIRE & PARTS | X | -779.39 | -390,294.11 |
| Check | 04/21/2020 | DEBIT | BI-STATE | X | -47.19 | -390,341.30 |
| Check | 04/21/2020 | ACH | ADOBE | X | -15.93 | -390,357.23 |
| Check | 04/22/2020 | 1411 | MIDLAND STATE B... | X | -7,169.92 | -397,527.15 |
| Check | 04/22/2020 | DEBIT | LOWES | X | -502.24 | -398,029.39 |
| Check | 04/22/2020 | 1412 | FAMILY SUPPORT ... | X | -174.84 | -398,204.23 |
| Check | 04/22/2020 | 1420 | AUTO TIRE & PARTS | X | -154.50 | -398,358.73 |
| Check | 04/22/2020 | 1417 | FAMILY SUPPORT ... | X | -133.30 | -398,492.03 |
| Check | 04/22/2020 | 1418 | STATE DISBUSEM... | X | -114.56 | -398,606.59 |
| Check | 04/22/2020 | 1414 | STATE DISBUSEM... | X | -82.76 | -398,689.35 |
| Check | 04/22/2020 | 1415 | STATE DISBUSEM... | X | -62.01 | -398,751.36 |
| Check | 04/22/2020 | 1413 | STATE DISBUSEM... | X | -15.33 | -398,766.69 |
| Check | 04/22/2020 | 1416 | STATE DISBUSEM... | X | -7.76 | -398,774.45 |
| Check | 04/23/2020 | 1422 | THELMA J HUFFMAN | X | -500.00 | -399,274.45 |
| Check | 04/23/2020 | 1424 | AUTO TIRE & PARTS | X | -489.78 | -399,764.23 |
| Check | 04/23/2020 | DEBIT | MFA INC | X | -79.90 | -399,844.13 |
| Check | 04/24/2020 | ACH | PAYROLL | X | -31,313.65 | -431,157.78 |
| Check | 04/24/2020 | 1419 | PAYROLL-FEDERA... | X | -9,110.81 | -440,268.59 |
| Check | 04/24/2020 | 1423 | MISSOURI TRANS... | X | -4,536.00 | -444,804.59 |
| Check | 04/24/2020 | 1425 | AUTO TIRE & PARTS | X | -2,133.05 | -446,937.64 |
| Check | 04/24/2020 | ACH | PAYROLL-ILLINOIS... | X | -1,986.09 | -448,923.73 |
| Check | 04/24/2020 | 1429 | GEORGE T HUFFM... | X | -1,500.00 | -450,423.73 |
| Check | 04/24/2020 | 1431 | MISSOURI GREAT ... | X | -915.20 | -451,338.93 |
| Check | 04/24/2020 | ACH | ILLINOIS SECURE ... | X | -820.55 | -452,159.48 |
| Check | 04/24/2020 | 1428 | TAG TRUCK CENT... | X | -463.58 | -452,623.06 |
| Check | 04/25/2020 | DEBIT | HUCKS | X | -39.00 | -452,662.06 |
| Check | 04/27/2020 | 1432 | WEX INC/FLEET O... | X | -3,922.40 | -456,584.46 |
| Check | 04/27/2020 | 1433 | FIRST TIRE & WHE... | X | -3,508.90 | -460,093.36 |
| Check | 04/27/2020 | DEBIT | LOWES | X | -380.44 | -460,473.80 |
| Check | 04/28/2020 | 1437 | IFTA RETURN | X | -323.92 | -460,797.72 |
| Check | 04/28/2020 | DEBIT | MENARDS | X | -287.57 | -461,085.29 |
| Check | 04/29/2020 | 1449 | AUFFENBERG | X | -1,255.09 | -462,340.38 |
| Check | 04/29/2020 | DEBIT | BUCHHEITS | X | -226.57 | -462,566.95 |
| Check | 04/29/2020 | DEBIT | HUCKS | X | -9.41 | -462,576.36 |
| General Journal | 04/30/2020 | 3 | | X | -867.27 | -463,443.63 |
| **Total Checks and Payments** | | | | | **-463,443.63** | **-463,443.63** |
| **Deposits and Credits - 20 items** | | | | | | |
| Check | 04/01/2020 | 1323 | VOID | X | 0.00 | 0.00 |
| Check | 04/01/2020 | 1320 | VOID | X | 0.00 | 0.00 |
| Deposit | 04/01/2020 | VOID | CLEMENS & ASSO... | X | 5,495.00 | 5,495.00 |
| Deposit | 04/02/2020 | DEPO... | KNIGHT HAWK CO... | X | 104,912.71 | 110,407.71 |
| Check | 04/03/2020 | 1342 | VOID | X | 0.00 | 110,407.71 |
| Check | 04/03/2020 | 1330 | VOID | X | 0.00 | 110,407.71 |
| Deposit | 04/03/2020 | DEPO... | BULLMOOSE TUBE... | X | 27,085.30 | 137,493.01 |
| Deposit | 04/07/2020 | DEPO... | AQUITY-SHAFFER ... | X | 3,368.72 | 140,861.73 |
| Deposit | 04/09/2020 | DEPO... | KNIGHT HAWK CO... | X | 106,027.15 | 246,888.88 |
| Deposit | 04/10/2020 | DEPO... | BULLMOOSE TUBE... | X | 14,288.52 | 261,177.40 |
| Check | 04/13/2020 | 1369 | VOID | X | 0.00 | 261,177.40 |
| Deposit | 04/13/2020 | 1328 | VOID | X | 388.00 | 261,565.40 |
| Deposit | 04/14/2020 | DEPO... | ACCOUNT FIX | X | 0.49 | 261,565.89 |
| Deposit | 04/16/2020 | DEPO... | KNIGHT HAWK CO... | X | 95,306.25 | 356,872.14 |
| Check | 04/17/2020 | 1404 | VOID | X | 0.00 | 356,872.14 |
| Deposit | 04/17/2020 | DEPO... | BULLMOOSE TUBE... | X | 6,141.79 | 363,013.93 |
| Deposit | 04/23/2020 | DEPO... | KNIGHT HAWK CO... | X | 117,321.26 | 480,335.19 |
| Check | 04/24/2020 | 1430 | VOID | X | 0.00 | 480,335.19 |
| Deposit | 04/30/2020 | DEPO... | CORRECTION | X | 0.00 | 480,335.19 |
| Deposit | 04/30/2020 | DEPO... | KNIGHT HAWK CO... | X | 84,766.32 | 565,101.51 |
| **Total Deposits and Credits** | | | | | **565,101.51** | **565,101.51** |
| **Total Cleared Transactions** | | | | | **101,657.88** | **101,657.88** |
| **Cleared Balance** | | | | | **101,657.88** | **203,940.53** |

Page 3

2:25 PM

05/13/20

# George Huffman & Sons Trucking
## Reconciliation Detail
### FBTCM-7154 (OPERATING), Period Ending 04/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 21 items** | | | | | | |
| Check | 04/10/2020 | 1364 | STEPHANIE HUFF... | | -350.00 | -350.00 |
| Check | 04/20/2020 | 1405 | TAG TRUCK CENT... | | -5,335.04 | -5,685.04 |
| Check | 04/20/2020 | 1401 | US TRUSTEES | | -4,875.00 | -10,560.04 |
| Check | 04/23/2020 | 1421 | ARAMARK | | -568.36 | -11,128.40 |
| Check | 04/24/2020 | 1427 | INTERSTATE BILLI... | | -2,670.00 | -13,798.40 |
| Check | 04/24/2020 | 1426 | STEPHANIE HUFF... | | -350.00 | -14,148.40 |
| Check | 04/27/2020 | 1434 | SOUTHERN ILLINO... | | -45.00 | -14,193.40 |
| Check | 04/28/2020 | 1436 | AUTO TIRE & PARTS | | -6.09 | -14,199.49 |
| Check | 04/28/2020 | 1435 | SECRETARY OF S... | | -3.00 | -14,202.49 |
| Check | 04/29/2020 | 1438 | ZAMZOW | | -858.07 | -15,060.56 |
| Check | 04/29/2020 | 1440 | ZAMZOW | | -198.20 | -15,258.76 |
| Check | 04/29/2020 | 1443 | FAMILY SUPPORT ... | | -174.84 | -15,433.60 |
| Check | 04/29/2020 | 1441 | FAMILY SUPPORT ... | | -133.30 | -15,566.90 |
| Check | 04/29/2020 | 1442 | STATE DISBUSEM... | | -114.56 | -15,681.46 |
| Check | 04/29/2020 | 1447 | STATE DISBUSEM... | | -82.76 | -15,764.22 |
| Check | 04/29/2020 | 1445 | STATE DISBUSEM... | | -62.01 | -15,826.23 |
| Check | 04/29/2020 | 1446 | STATE DISBUSEM... | | -15.33 | -15,841.56 |
| Check | 04/29/2020 | 1439 | FED EX | | -14.12 | -15,855.68 |
| Check | 04/29/2020 | 1444 | STATE DISBUSEM... | | -7.76 | -15,863.44 |
| Check | 04/30/2020 | ACH | AQUITY-SHAFFER ... | | -26,941.02 | -42,804.46 |
| Check | 04/30/2020 | ACH | AQUITY-SHAFFER ... | | -4,853.18 | -47,657.64 |
| Total Checks and Payments | | | | | -47,657.64 | -47,657.64 |
| Total Uncleared Transactions | | | | | -47,657.64 | -47,657.64 |
| Register Balance as of 04/30/2020 | | | | | 54,000.24 | 156,282.89 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 05/01/2020 | ACH | PAYROLL | | -26,400.24 | -26,400.24 |
| Check | 05/01/2020 | ACH | PAYROLL-FEDERA... | | -7,343.35 | -33,743.59 |
| Check | 05/01/2020 | ACH | PAYROLL-ILLINOIS... | | -1,657.10 | -35,400.69 |
| Check | 05/01/2020 | ACH | ILLINOIS SECURE ... | | -684.29 | -36,084.98 |
| Total Checks and Payments | | | | | -36,084.98 | -36,084.98 |
| Total New Transactions | | | | | -36,084.98 | -36,084.98 |
| **Ending Balance** | | | | | 17,915.26 | 120,197.91 |